UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF VIRGINIA
Alexandria Division

NAVIENT SOLUTIONS, LLC,

        Plaintiff,

v.

THE LAW OFFICES OF JEFFREY
LOHMAN, et al.,

        Defendants.

Civil Action No. 1:19-cv-00461

**PLAINTIFF'S TRIAL EXHIBIT WITNESS LIST**

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0001-001 | NSL028206-NSL028241 | | Jamestown Funding - Servicing Agreement.pdf |
| 0001-002 | NSL028251-NSL028286 | | Navient Credit Finance Corporation - Servicing Agreement.pdf |
| 0001-003 | NSL028287-NSL028327 | | Navient Private Education Loan Trust 2014-CT - Servicing Agreement.pdf |
| 0001-004 | NSL028335-NSL028378 | | Navient Private Education Loan Trust 2015-A - Servicing Agreement.pdf |
| 0001-005 | NSL028386-NSL028429 | | Navient Private Education Loan Trust 2015-B - Servicing Agreement.pdf |
| 0001-006 | NSL028437-NSL028480 | | Navient Private Education Loan Trust 2015-C - Servicing Agreement.pdf |
| 0001-007 | NSL028488-NSL028530 | | Navient Private Education Loan Trust 2016-A - Servicing Agreement.pdf |
| 0001-008 | NSL028540-NSL028577 | | Shenandoah Funding - Servicing Agreement.pdf |
| 0001-009 | NSL028587-NSL028615 | | SLM Private Education Loan Trust 2004-B - Servicing Agreement.pdf |
| 0001-010 | NSL028623-NSL028651 | | SLM Private Education Loan Trust 2005-A - Servicing Agreement.pdf |
| 0001-011 | NSL028656-NSL028692 | | SLM Private Education Loan Trust 2006-A - Servicing Agreement.pdf |
| 0001-012 | NSL028698-NSL028736 | | SLM Private Education Loan Trust 2006-B - Servicing Agreement.pdf |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0001-013 | NSL028743-NSL028781 | | SLM Private Education Loan Trust 2006-C - Servicing Agreement.pdf |
| 0001-014 | NSL028788-NSL028827 | | SLM Private Education Loan Trust 2007-A - Servicing Agreement.pdf |
| 0001-015 | NSL028844-NSL028883 | | SLM Private Education Loan Trust 2010-A - Servicing Agreement.pdf |
| 0001-016 | NSL028893-NSL028931 | | SLM Private Education Loan Trust 2010-C - Servicing Agreement.pdf |
| 0001-017 | NSL028940-NSL028979 | | SLM Private Education Loan Trust 2011-A - Servicing Agreement.pdf |
| 0001-018 | NSL028989-NSL029030 | | SLM Private Education Loan Trust 2011-B - Servicing Agreement.pdf |
| 0001-019 | NSL029040-NSL029081 | | SLM Private Education Loan Trust 2011-C - Servicing Agreement.pdf |
| 0001-020 | NSL029092-NSL029133 | | SLM Private Education Loan Trust 2012-A - Servicing Agreement.pdf |
| 0001-021 | NSL029143-NSL029185 | | SLM Private Education Loan Trust 2012-B - Servicing Agreement.pdf |
| 0001-022 | NSL029195-NSL029236 | | SLM Private Education Loan Trust 2012-C - Servicing Agreement (2).pdf |
| 0001-023 | NSL029237-NSL029278 | | SLM Private Education Loan Trust 2012-C - Servicing Agreement.pdf |
| 0001-024 | NSL029288-NSL029329 | | SLM Private Education Loan Trust 2012-E - Servicing Agreement.pdf |
| 0001-025 | NSL029339-NSL029380 | | SLM Private Education Loan Trust 2013-A - Servicing Agreement.pdf |
| 0001-026 | NSL029391-NSL029431 | | SLM Private Education Loan Trust 2013-B - Servicing Agreement.pdf |
| 0001-027 | NSL029442-NSL029483 | | SLM Private Education Loan Trust 2014-A - Servicing Agreement.pdf |
| 0002-001 | NSL028242-NSL028250 | | Jamestown Funding - Trust Agreement.pdf |
| 0002-002 | NSL028328-NSL028334 | | Navient Private Education Loan Trust 2014-CT - Trust Agreement.pdf |
| 0002-003 | NSL028379-NSL028385 | | Navient Private Education Loan Trust 2015-A - Trust Agreement.pdf |
| 0002-004 | NSL028430-NSL028436 | | Navient Private Education Loan Trust 2015-B - Trust Agreement.pdf |
| 0002-005 | NSL028481-NSL028487 | | Navient Private Education Loan Trust 2015-C - Trust Agreement.pdf |
| 0002-006 | NSL028531-NSL028539 | | Navient Private Education Loan Trust 2016-A - Trust Agreement.pdf |
| 0002-007 | NSL028578-NSL028586 | | Shenandoah Funding - Trust Agreement.pdf |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0002-008 | NSL028616-NSL028622 | | SLM Private Education Loan Trust 2004-B - Trust Agreement.pdf |
| 0002-009 | NSL028652-NSL028655 | | SLM Private Education Loan Trust 2005-A - Trust Agreement.pdf |
| 0002-010 | NSL028693-NSL028697 | | SLM Private Education Loan Trust 2006-A - Trust Agreement.pdf |
| 0002-011 | NSL028737-NSL028742 | | SLM Private Education Loan Trust 2006-B - Trust Agreement.pdf |
| 0002-012 | NSL028782-NSL028787 | | SLM Private Education Loan Trust 2006-C - Trust Agreement.pdf |
| 0002-013 | NSL028828-NSL028843 | | SLM Private Education Loan Trust 2007-A - Trust Agreement.pdf |
| 0002-014 | NSL028884 - NSL028892 | | SLM Private Education Loan Trust 2010-A - Trust Agreement.pdf |
| 0002-015 | NSL028932-NSL028939 | | SLM Private Education Loan Trust 2010-C - Trust Agreement.pdf |
| 0002-016 | NSL028980-NSL028988 | | SLM Private Education Loan Trust 2011-A - Trust Agreement.pdf |
| 0002-017 | NSL029031-NSL029039 | | SLM Private Education Loan Trust 2011-B - Trust Agreement.pdf |
| 0002-018 | NSL029082-NSL029091 | | SLM Private Education Loan Trust 2011-C - Trust Agreement.pdf |
| 0002-019 | NSL029134-NSL029142 | | SLM Private Education Loan Trust 2012-A - Trust Agreement.pdf |
| 0002-020 | NSL029186-NSL029194 | | SLM Private Education Loan Trust 2012-B - Trust Agreement.pdf |
| 0002-021 | NSL029279-NSL029287 | | SLM Private Education Loan Trust 2012-C - Trust Agreement.pdf |
| 0002-022 | NSL029330-NSL029338 | | SLM Private Education Loan Trust 2012-E - Trust Agreement.pdf |
| 0002-023 | NSL029381-NSL029390 | | SLM Private Education Loan Trust 2013-A - Trust Agreement.pdf |
| 0002-024 | NSL029432-NSL029441 | | SLM Private Education Loan Trust 2013-B - Trust Agreement.pdf |
| 0002-025 | NSL029484-NSL029493 | | SLM Private Education Loan Trust 2014-A - Trust Agreement.pdf |
| 0003 | NSL017456-NSL017457 | 6/14/2019 | Navient Policy - Autodialers and Artificial or Prerecorded Voice Messages Policy |
| 0004 | NSL017466-NSL017471 | 11/9/2018 | Navient Policy - First Party Collection Practices Policy |
| 0005 | NSL017496-NSL017500 | 9/25/2019 | Navient Policy - PCC Pre-Default Dialer Campaign Development and Execution Procedure |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0006 | NSL017493-NSL017495 | 8/26/2019 | Navient Policy - Private Lending Charge-Off Policy |
| 0007 | NSL017460-NSL017461 | 2/17/2015 | Navient Policy - Autodialers and Artificial or Prerecorded Voice Messages Policy |
| 0008 | NSL017517-NSL017520 | 1/27/2015 | Navient Policy - PCC Pre-Default TCPA Execution Procedure |
| 0009 | NSL051215-NSL051216 | 4/28/2016 | Lutz Letter.pdf |
| 0010 | GST-03310-GST-03311 | | GST Factoring, Inc. Requests for Written Reports - Payments Received by GST Factoring, Inc. |
| 0011 | GST008247 | 2/7/2017 | Affiliate Agreement between GST Factoring, Inc. and Elsinore Lakes, Inc. DBA Go2Finance |
| 0012 | GST000120 | 5/27/2015; 10/7/2015 | Affiliate Agreement between GST Factoring, Inc. and DocuPrep Center, LLC |
| 0013 | GST000323 | 10/7/2015 | Affiliate Agreement between GST Factoring, Inc. and Student Loans of America, LLC |
| 0014 | GST000570-GST000571 | 1/7/2016 | Affiliate Agreement between GST Factoring, Inc. and Elsinore Lakes, Inc. |
| 0015 | GST002351 | 5/5/2015 | Affiliate Agreement between GST Factoring, Inc. and Champion Marketing Solutions - CMS |
| 0016 | GST002196 | | Factoring Agreement - Template.doc |
| 0017 | GST010062 | 3/9/2017 | Factoring Agreement between GST Factoring, Inc. and J. Slaughter |
| 0018 | GST000595 | 3/21/2016 | Email from M. Miles to R. Graff regarding Co-Signers |
| 0019 | GST-1163 | 5/15/2019 | Email from G. Trimarche to M. Ocampo regarding Fw: Script |
| 0020 | GST000338 | 6/18/2015 | Affiliate Agreement between GST Factoring, Inc. and Globus Holding, LLC |
| 0021 | GST002678 | 9/2/2015 | Exclusive Affiliate Management Agreement between GST Factoring, Inc. and Globus Holding, LLC |
| 0022 | GST002557 | | Private SL Mailer pt 2.doc |
| 0023 | LOJL036946 | | McColgan v. Navient - Flyer.pdf |
| 0024 | LOJL103520 | 4/7/2016 | Student Loan Consolidation & Payment Reduction Program Prepared for A. Collier |
| 0025 | LOJL046370 - LOJL046371 | 6/13/2016 | Important Private Student Loan Reduction Benefits Prepared For B. Mayer |
| 0026 | LOJL022576 | 3/29/2018 | Email from E. Arndts to A. Dykes regarding Go2finance letter |
| 0027 | RM_000301 | | 2. COMPLIANCE CALL SCRIPT-7.pages |

4

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0028 | GST000496 | | Private Student Loan Script |
| 0029 | GST002413 | 9/7/2016 | Email from S. Freda to S. Freda regarding FW: Checking In |
| 0030 | GST007547 | 6/7/2016 | Email from M. Miles to R. Marshall, M. Kashto and R. Graff regarding RE: Cancellations |
| 0031 | LOJL102022-LOJL102033 | 12/1/2018 | Email from K. Whitmore to C. Asina regarding Fwd:  Welcome Aboard!! (Jacob Slaughter, Esq.); Jacob Slaughter - FAQs.pdf, Budget Worksheet.docx; Communication Log.docx; CMS Welcome Letter.docx |
| 0032 | GST-1138 - GST-1140 | 5/15/2019 | Email from G. Trimarche to M. Ocampo regarding FW: Questions |
| 0033 | LOJL085875-LOJL085877 | 1/5/2018 | Email from P. Natoli to I. Muhtaseb regarding Fwd: Original Loan Agreement (David Mize Law Firm) |
| 0034 | LOJL023072 | 9/28/2016 | Email from J. Lam to J. Knapp, C. Bleau, documents@jlgportal.com, and B. Hernandez regarding JIMMY LAM Weekly Call Logs |
| 0035 | NSL055670 | 2/26/2016 | Email from J. Lohman to D. Mize regarding Contact Info |
| 0036 | LOJL031057 | 3/15/2016 | Email from D. Mize to J. Lohman regarding Re: Navient |
| 0037 | NSL052117 | 4/11/2016 | Email from J. Lohman to D. Mize regarding Thank you for your time today |
| 0038 | NSL052116 | 4/11/2016 | Email from J. Lohman to D. Mize regarding Regarding your Navient Account - Just left you a message |
| 0039 | NSL053898 | 4/13/2016 | Email from D. Mize to J. Lohman regarding Of Counsel Designation |
| 0040 | NSL052115 | 4/11/2016 | Email from J. Lohman to D. Mize and D. Abeling regarding Navient Clients |
| 0041 | NSL054390 | 4/25/2016 | Email from J. Lohman to D. Mize regarding Student Loan TCPA Cases |
| 0042 | LOJL031309 | 5/25/2016 | Email from D. Mize to M. Jordan and J. Lohman regarding Navient |
| 0043 | NSL054346-NSL054347 | 8/24/2016 | Email from J. Lohman to D. Mize and M. Jordan regarding FW: Revocations - No calls |
| 0044 | | 10/18/2019 | Defendant Jeffrey Lohman's Responses to Plaintiff's Request for Production of Documents |
| 0045 | LOJL031150 | 5/6/2016 | Email from Lohman to B. Hernandez |
| 0046 | LOJL031151 | 5/12/2016 | Email from B. Hernandez to J. Lohman and D. Mize regarding RE: Zonia Kempf |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0047 | LOJL122445-LOJL122447 | 4/25/2017 | Email from I. Muhtaseb to E. Arndts regarding Re: update |
| 0048 | LOJL034996 | 6/21/2017 | Email from J. Lohman to D. Mize, J. Slaughter, J. Branch, I. Muhtaseb and K. Suarez regarding Re: Introduction |
| 0049 | LOJL033652-LOJL033654 | 5/5/2017 | Email from J. Lohman to D. Mize regarding Re: Andrew Otten v Navient |
| 0050 | LOJL084997 | 6/17/2016 | Email from D. Mize to B. Hernandez regarding Fwd: Communication Log |
| 0051 | LOJL111006-LOJL111008 | 2/15/2018 | Email from E. Arndts to A. Dykes regarding Re: Arbitration |
| 0052 | LOJL117500 | 5/5/2016 | Email from M. Millora to J. Lohman regarding Re: Thank you for your time today |
| 0053 | | 4/6/2018 | NSL's Pre-Arbitration Letter Brief opposing Erica Arndt's Claims |
| 0054 | | 6/11/2018 | NSL's Pre-Arbitration Letter Brief opposing Erica Arndt's Claims |
| 0055 | | 6/6/2018 | NSL's Pre-Arbitration Letter Brief opposing Kennan Whitaker's Claims |
| 0056 | | 12/1/2017 | NSL's Pre-Arbitration Letter Brief opposing Ashley Collier's Claims |
| 0057 | | 12/6/2017 | Email between D. Lueck Jr, J. Branch, and J. Lohman regarding settlement of Ashley Collier's claims |
| 0058 | | 5/23/2018 | NSL's Pre-Arbitration Letter Brief opposing Cynthia Baldon's Claims |
| 0059 | | 7/6/2018 | NSL's Post-Arbitration Letter Brief opposing Cynthia Baldon's claims |
| 0060 | | 8/9/2018 | Arbitration Award - Cynthia Baldon |
| 0061 | | 2/1/2019 | NSL Brief Oppositng Cynthia Baldon's appeal of arbitration award |
| 0062 | | 11/2/2017 | NSL Pre-Arbitration Letter Brief opposing Marvin Crawford's claims |
| 0063 | | 4/17/2020 | NSL Brief opposing Charla Davis' claims |
| 0064 | | 10/5/2017 | NSL's Post-Arbitration Brief opposing Shawn Deffenbaugh's claims |
| 0065 | | 11/6/2017 | NSL's Supplemental Post-Arbitration Brief Opposing Shawn Deffenbaugh's Claims |
| 0066 | | 11/9/2017 | Arbitration Award in favor of Shawn Deffenbaugh |
| 0067 | | 5/11/2018 | NSL's Post-Arbitration Award Opposing Amanda Fine's Claims |
| 0068 | | 8/22/2017 | NSL's Pre-Arbitration Letter Brief Opposing Indra Hernandez's Claims |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0069 | | 11/15/2017 | NSL's Pre-Arbitration Letter Brief Opposing Miguel Ibarra's Claims |
| 0070 | | 12/15/2017 | NSL's Post-Arbitration Letter Brief opposing Miguel Ibarra's claims |
| 0071 | | 1/26/2018 | NSL's Post-Arbitration Letter Brief opposing Miguel Ibarra's claims |
| 0072 | | 1/31/2019 | NSL's appellate brief seeking to vacate Miguel Ibarra's arbitration award |
| 0073 | | 6/19/2019 | Interim Award of Arbitration Panel hearing NSL's Appeal of Arbitration Award of Miguel Ibarra |
| 0074 | | 6/4/2018 | NSL's Pre-Arbitration Letter Brief Opposing Angela Jaimes' Claims |
| 0075 | | 7/31/2018 | NSL's Post-Arbitration Letter Brief Opposing Angela Jaimes' Claims |
| 0076 | | 6/12/2018 | NSL's Pre-Arbitration Letter Brief Opposing Daniel Lewis' Claims |
| 0077 | | 7/13/2018 | NSL's Post-Arbitration Letter Brief Opposing Daniel Lewis' Claims |
| 0078 | | 11/30/2017 | NSL's Pre-Arbitration Letter Brief Opposing Heidi Lewis' Claims |
| 0079 | | 1/2/2018 | NSL's Post-Arbitration Letter Brief Opposing Heidi Lewis' Claims |
| 0080 | | 1/9/2018 | Arbitration Award in favor of Heidi Lewis |
| 0081 | | 6/21/2018 | NSL's appellate brief seeking to vacate Heidi Lewis' arbitration award |
| 0082 | | 5/24/2018 | NSL's Pre-Arbitration Letter Brief Opposing Bethany (Brown) Litty's Claims |
| 0083 | | 1/26/2018 | NSL's Pre-Arbitration Letter Brief Opposing Frank Lostaglio's Claims |
| 0084 | | 10/31/2017 | NSL's Pre-Arbitration Letter Brief Opposing Brandy Mayer's Claims |
| 0085 | | 11/21/2017 | NSL's Post-Arbitration Letter Brief Opposing Brandy Mayer's Claims |
| 0086 | | 9/22/2017 | NSL's Post-Arbitration Letter Brief Opposing Jon McClogan's Claims |
| 0087 | | 10/2/2017 | Arbitration Award in favor of Jon McClogan |
| 0088 | | 12/7/2017 | NSL's Pre-Arbitration Letter Brief Opposing Marvin Millora's Claims |
| 0089 | | 9/7/2017 | NSL's Pre-Arbitration Letter Brief Opposing Brad Moore's Claims |
| 0090 | | 11/3/2017 | Letter from NSL to Arbitrator regarding discovery in Paul Natoli's action |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0091 | | 1/7/2018 | NSL's Pre-Arbitration Letter Brief Opposing Paul Natoli's Claims |
| 0092 | | 3/3/2018 | NSL's Pre-Arbitration Letter Brief Opposing Elizabeth Ramos' Claims |
| 0093 | | 3/14/2018 | Email between D. Lueck Jr. and J. Lohman regarding Elizabeth Ramos' Claims |
| 0094 | | 6/14/2019 | NSL's Pre-Arbitration Letter Brief Opposing Ralph Salazar's Claims |
| 0095 | | 2/6/2018 | NSL's Pre-Arbitration Letter Brief Opposing Dallas Stringham's Claims |
| 0096 | | 6/4/2018 | NSL's Pre-Arbitration Letter Brief Opposing Dallas Stringham's Claims |
| 0097 | | 6/18/2018 | NSL's Post-Arbitration Letter Brief Opposing Dallas Stringham's Claims |
| 0098 | | 7/5/2018 | Arbitration Award in favor of Dallas Stringham |
| 0099 | | 3/7/2018 | NSL's Post-Arbitration letter Brief opposing Laura Welch's Claims |
| 0100 | | 5/31/2018 | Arbitration Award in favor of Laura Welch |
| 0101 | | 2/1/2019 | Appellee's Pre-Hearing Brief – Baldon v. Navient Solutions, Inc. |
| 0102 | | 2/19/2019 | NSL's Pre-Arbitration Letter Brief Opposing Kelly Whitmore's Claims |
| 0103 | | | Confidential Settlement Agreement and Release of Claims - Heidi Lewis |
| 0104 | NSL068937-NSL068942 | 6/13/2018 | Confidential Settlement Agreement and Release of Claims - Smith, Cherie |
| 0105 | NSL068814-NSL068819 | 12/12/2018 | Confidential Settlement Agreement and Release of Claims - Deubner, Dorothy |
| 0106 | NSL068783-NSL068788 | 7/6/2018 | Confidential Settlement Agreement and Release of Claims - Arndts, Erica |
| 0107 | | | Confidential Settlement Agreement and Release of Claims - Luis Lopez |
| 0108 | | | Confidential Settlement Agreement and Release of Claims - Jonathan Smith and Anthony Smith |
| 0109 | | | Confidential Settlement Agreement and Release of Claims - Kennan Whitaker |
| 0110 | | | Confidential Settlement Agreement and Release of Claims - Ashley Collier |
| 0111 | | | Confidential Settlement Agreement and Release of Claims - Tara Alkazian |
| 0112 | | | Confidential Settlement Agreement and Release of Claims - Jennifer Anicete |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0113 | NSL068789-NSL068795 | 4/24/2019 | Confidential Settlement Agreement and Release of Claims - Barnett, Kyle |
| 0114 | NSL068796-NSL068801 | 9/1/2017 | Confidential Settlement Agreement and Release of Claims - Centrella, Daniel |
| 0115 | NSL068802-NSL068807 | 2/8/2017 | Confidential Settlement Agreement and Release of Claims - Chorba, Adam |
| 0116 | | | Confidential Settlement Agreement and Release of Claims - Marvin Crawford |
| 0117 | | | Confidential Settlement Agreement and Release of Claims - Charliette Cummings |
| 0118 | NSL068808-NSL068813 | 5/9/2019 | Confidential Settlement Agreement and Release of Claims - Daniels,  Christopher |
| 0119 | | | Confidential Settlement Agreement and Release of Claims - Charla Davis |
| 0120 | | | Confidential Settlement Agreement and Release of Claims - Jessica Evans (Bell) |
| 0121 | | | Confidential Settlement Agreement and Release of Claims - Amanda Fine and John Fine |
| 0122 | | | Confidential Settlement Agreement and Release of Claims - Timothy Frazier |
| 0123 | NSL068820-NSL068825 | 3/5/2018 | Confidential Settlement Agreement and Release of Claims - Alfred and Breana Givens |
| 0124 | NSL068826-NSL068832 | 2/15/2019 | Confidential Settlement Agreement and Release of Claims - Godard, Melissa |
| 0125 | NSL068833-NSL068838 | 1/19/2018 | Confidential Settlement Agreement and Release of Claims - Grecco, Matthew |
| 0126 | NSL068839-NSL068844 | 2/5/2018 | Confidential Settlement Agreement and Release of Claims - Hernandez, Indra |
| 0127 | NSL068845-NSL068851 | 1/9/2018 | Confidential Settlement Agreement and Release of Claims - Impreso, Emma |
| 0128 | NSL068852-NSL068857 | 9/20/2019 | Confidential Settlement Agreement and Release of Claims - Ingram, David |
| 0129 | LOJL025341-LOJL025347 | | Confidential Settlement Agreement and Release of Claims - Angela Jaimes |
| 0130 | NSL068858-NSL068862 | 4/30/2019 | Confidential Settlement Agreement and Release of Claims - Juarez, Tara |
| 0131 | NSL068863-NSL068867 | 10/23/2019 | Confidential Settlement Agreement and Release of Claims - Kerr, Tyler |
| 0132 | NSL068868-NSL068873 | 8/20/2019 | Confidential Settlement Agreement and Release of Claims - Klausing, Kristine |
| 0133 | NSL068874-NSL068879 | 2/8/2018 | Confidential Settlement Agreement and Release of Claims - Lam, Jimmy |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0134 | NSL068880-NSL068885 | 8/30/2018 | Confidential Settlement Agreement and Release of Claims - Litty, Bethany |
| 0135 | NSL068886-NSL068890 | 4/9/2018 | Confidential Settlement Agreement and Release of Claims - Lostaglio, Frank |
| 0136 | NSL068891-NSL068896 | 4/24/2019 | Confidential Settlement Agreement and Release of Claims - Maier, Ashley |
| 0137 | NSL068897-NSL068903 | 3/12/2018 | Confidential Settlement Agreement and Release of Claims - Mendoza, Judylynn |
| 0138 | NSL068904-NSL068909 | 10/2/2018 | Confidential Settlement Agreement and Release of Claims - Murphy, Michael |
| 0139 | NSL068910-NSL068915 | 5/1/2018 | Confidential Settlement Agreement and Release of Claims - Myers, Kristin |
| 0140 | NSL066323-NSL066329 | | Confidential Settlement Agreement and Release of Claims - Paul Natoli |
| 0141 | NSL068916-NSL068922 | | Confidential Settlement Agreement and Release of Claims - Phillip Ozaki |
| 0142 | NSL066496-NSL066502 | | Confidential Settlement Agreement and Release of Claims - Jessica Pohl and Cynthia Merritt |
| 0143 | NSL066509-NSL066515 | | Confidential Settlement Agreement and Release of Claims - Elizabeth and Ina Ramos |
| 0144 | NSL066585-NSL066590 | | Confidential Settlement Agreement and Release of Claims - William Rogers |
| 0145 | NSL066521-NSL066526 | | Confidential Settlement Agreement and Release of Claims - Ralph Salazar |
| 0146 | NSL068923-NSL068930 | 5/22/2018 | Confidential Settlement Agreement and Release of Claims - Santiago, Gabriela |
| 0147 | NSL068931-NSL068936 | 2/19/2018 | Confidential Settlement Agreement and Release of Claims - Schulz, Stephanie |
| 0148 | NSL068943-NSL068948 | 1/5/2018 | Confidential Settlement Agreement and Release of Claims - Smith, Victoria |
| 0149 | NSL068949-NSL068953 | 2/18/2019 | Confidential Settlement Agreement and Release of Claims - Smugala, Brian |
| 0150 | NSL068954-NSL068959 | 2/3/2020 | Confidential Settlement Agreement and Release of Claims - Snyder, Amanda |
| 0151 | | | Confidential Settlement Agreement and Release of Claims - Danielle Stotler |
| 0152 | | | Confidential Settlement Agreement and Release of Claims - Dallas Stringham |
| 0153 | NSL068960-NSL068966 | 3/6/2019 | Confidential Settlement Agreement and Release of Claims - Wert, Lindsey |
| 0154 | NSL068967-NSL068976 | 4/9/2019 | Confidential Settlement Agreement and Release of Claims - Whitmore, Kelly |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0155 | | | Confidential Settlement Agreement and Release of Claims - Kristen Wunderlich |
| 0156 | NSL052113 | 4/11/2016 | Email from D. Mize to D. Mize Regarding Your Navient Account |
| 0157 | NSL016367-NSL016373 | 6/1/2016 | Redacted Cease & Desist and Release of Information |
| 0158 | | 7/19/2016 | Email from R. Marshall to D. Mize and M. Kashto regarding Mailer |
| 0159 | NSL053883-NSL053884 | 6/21/2017 | Email from J. Lohman to D. Mize, J. Slaughter, J. Branch, I. Muhtaseb and K. Suarez regarding Re: Introduction |
| 0160 | NSL018822 | 8/1/2017 | Email from D. Mize to J. Branch regarding 5-17-16 call from C. Bleau |
| 0161 | NSL061156 | 9/27/2017 | Email from D. Mize to D. Ruggiero regarding Re: Introductions |
| 0162 | NSL016096-NSL016131 | 10/5/2017 | Final Judgment and Order Against David W. Mize, Jr. |
| 0163 | NSL061947 | 10/17/2017 | Email from D. Mize to G. Trimarche regarding Fwd: Update |
| 0164 | NSL062069 | 10/17/2017 | Email from D. Mize to D. Ruggiero regarding Re: Update |
| 0165 | NSL062044 | 10/26/2017 | Email from R. Graff to A. Davis, L. Norman and D. Mize regarding Re: Update |
| 0166 | | 1/22/2018 | Email from D. Mize to D. Ruggiero regarding Partial List; Authorization for Release of Information |
| 0167 | NSL061575 | 1/24/2018 | Email from K. Suarez to J. Slaughter, D. Mize, David Mize Law, L. Norman, J. Knapp, S. Cook, and M. Medina regarding LOHMAN-COMMUNICATION |
| 0168 | | 5/2/2018 | Email from D. Mize to D. Ruggiero regarding RE: States |
| 0169 | | 5/31/2018 | Email from M. Miles to D. Mize and S. Freda regarding RE: Winding Down |
| 0170 | NSL038327 | 6/18/2018 | Email from M. Godard to A. Dykes regarding Fwd: |
| 0171 | NSL060086-NSL060089 | 8/27/2018 | Email from S. Freda to D. Mize, M. Miles and R. Graff regarding Re: Winding Up |
| 0172 | NSL056512-NSL056514 | 8/30/2018 | Email from R. Graff to D. Mize regarding Re: Business |
| 0173 | | 11/27/2019 | Declaration of David Mize |
| 0174 | | | List of affiliates from DebtpayPro with whom David Mize worked |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0175 | | | Attorney Engagement Agreement with David Mize Law, PLLC |
| 0176 | | | Transcript of example call |
| 0177 | NSL025637-NSL025640 | | "Welcome package" given to new clients by CMS |
| 0178 | | | Spreadsheet listing matters referred to Lohman for possible TCPA claim (By Borrower Initials) |
| 0179 | GST008644 | | Private Student Loan Script |
| 0180 | | | FAQ statement sent to clients by D. Mize |
| 0181 | NSL061974 | 8/5/2015 | Email from D. Mize to G. Trimarche regarding Re: Customer Support Agreement Template |
| 0182 | NSL061975 | 8/5/2015 | Email from D. Mize to G. Trimarche regarding Re: Customer Support Agreement Template |
| 0183 | GST009232 | 8/5/2015 | Email from G. Trimarche to D. Mize and R. Graff regarding Re: Student loan debtor program |
| 0184 | NSL061937-NSL061938 | 8/5/2015 | Email from G. Trimarche to D. Mize regarding Fw: Customer Support Agreement Template; Customer Support Agreement Template.docx |
| 0185 | NSL061939-NSL061940 | 8/5/2015 | Email from G. Trimarche to D. Mize regarding Fw: Sample Engagement Agreement; AJ&A Engagement Agreement.docx |
| 0186 | GST000042 | 8/18/2015 | SAS Statement of Compliance |
| 0187 | GST002934-GST002935 | 10/23/2015 | Email from D. Mize to G. Trimarche and R. Graff regarding Fwd: Cease and Desist example; C&D Student Loan Form.docx |
| 0188 | GST010015 | 1/6/2016 | Email from G. Trimarche to D. Mize, A. Johanson, R. Graff and M. Miles regarding Suggestions re avoiding confusion arising from cease and desist letters |
| 0189 | NSL062078 - NSL062079 | 1/11/2016 | Email from D. Mize to G. Trimarche regarding Thoughts?; C&D Student Loan Form Draft.docx |
| 0190 | GST000409 | 1/20/2016 | Email from G. Trimarche to D. Mize, A. Johanson, M. Miles and R. Graff regarding Attorney Support Services/Client Support |
| 0191 | GST003245 | 5/4/2016 | Email from D. Mize to R. Graff, M. Miles, J. Knapp, C. Bleau, T. Belser, and S. Barlett regarding Fwd: Updated Compliance Checklist |
| 0192 | NSL061934 | 6/2/2016 | Email from D. Mize to G. Trimarche regarding Class Action |
| 0193 | NSL057331 | 1/25/2017 | Email from D. Mize to R. Graff regarding Re: Two Lawsuits; Attorney Fees |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0194 | NSL058323-NSL058324 | 5/15/2017 | Email from R. Graff to D. Mize regarding Cash Flow; Projected Cash Flow_FSL Portfolio.xlsx |
| 0195 | GST000637 | 7/21/2017 | Email from G. Medeiros to D. Mize and R. Graff regarding David Mize Debt - Info |
| 0196 | NSL062065 | 10/25/2017 | Email from D. Ruggiero to D. Mize regarding Re: Update |
| 0197 | NSL062026-NSL062031 | 10/30/2017 | Email from A. Davis to L. Norman, R. Graff, D. Mize and S. Freda regarding Re: Update |
| 0198 | GST-1249 - GST-1250 | 5/15/2019 | Email from G. Trimarche to M. Ocampo regarding Fw: GST Factoring Affiliate Agreement.docx |
| 0199 | GST-1133-GST-1134 | 5/15/2019 | Email from G. Trimarche to M. Ocampo regarding Fw: Cathleen Webb |
| 0200 | GST002715 | 11/20/2015 | Email from M. Miles to D. Mize, R. Graff, and S. Freda regarding FW: Official Launch |
| 0201 | NSL058792-NSL058793 | 2/11/2016 | Email from A. Johanson to J. Knapp and D. Mize regarding RE: Settlement Offers |
| 0202 | NSL058791 | 2/11/2016 | Email from J. Knapp to D. Mize and A. Johanson regarding RE: Settlement Offers |
| 0203 | NSL058801-NSL058802 | 2/11/2016 | Email from J. Knapp to D. Mize and A. Johanson regarding Settlement Offers |
| 0204 | GST000455 | 9/4/2016 | Email from S. Freda to L. Norman, D. Mize and M. Jordan regarding Business |
| 0205 | NSL056714 | 5/22/2017 | Email from S. Freda to L. Norman regarding Re: Private Sales |
| 0206 | NSL056722-NSL056723 | 7/13/2017 | Email from L. Norman to D. Mize and S. Freda regarding RE: Report of Results |
| 0207 | NSL056374-NSL056399 | 7/21/2017 | Email from S. Freda to R. Perry-Miller and D. Mize regarding FW: Response from Consumer Financial Resources; Debt Resolution Program Underwriting Guidelines - Attachment to Email from L. Norman to S. Freda and D. Mize regarding FW: Training Materials; Debt Resolution Orientation - Attachment to Email from L. Norman to S. Freda and D. Mize regarding FW: Training Materials; Script for Client Calls - Attachment to Email from L. Norman to S. Freda and D. Mize regarding FW: Training Materials |
| 0208 | NSL056401 | 8/24/2017 | Email from L. Norman to S. Freda and D. Mize regarding FW: Training Materials |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0209 | NSL056408-NSL056412 | 9/5/2017 | Email from D. Mize to L. Norman, S. Freda and R. Graff regarding FW: Debt Settlement Questions |
| 0210 | NSL056500 | 9/20/2017 | Email from D. Mize to S. Freda regarding Leadtrac |
| 0211 | NSL056530-NSL056532 | 10/17/2017 | Email from L. Norman to D. Mize, J. Knapp, S. Freda and M. Jordan regarding RE: Client Updates |
| 0212 | NSL060076-NSL060080 | 5/31/2018 | Email from D. Mize to M. Miles and S. Freda regarding Re: Winding Down |
| 0213 | NSL060067-NSL060069 | 5/31/2018 | Email from D. Mize to S. Freda and M. Miles regarding Re: Winding Down |
| 0214 | NSL060085 | 8/21/2018 | Email from D. Mize to M. Miles and S. Freda regarding RE: Winding Up |
| 0215 | GST009473 | 8/27/2018 | Email from S. Freda to D. Mize, M. Miles and R. Graff regarding Re: Winding Up |
| 0216 | NSL060081-NSL060083 | 8/27/2018 | Email from S. Freda to D. Mize, M. Miles and R. Graff regarding Re: Winding Up |
| 0217 | NSL017350-NSL017356 | | Joel Knapp - LinkedIn Information |
| 0218 | NSL041667-NSL041668 | 10/20/2015 | Cherie Smith Cease & Desist and Release of Information |
| 0219 | NSL041641-NSL041642 | 10/23/2015 | Adam Chorba Cease & Desist and Release of Information |
| 0220 | NSL036659-NSL036660 | 11/4/2015 | Amanda Fine Cease & Desist and Release of Information |
| 0221 | NSL036663 | 11/4/2015 | Jessica Pohl Cease & Desist and Release of Information |
| 0222 | NSL041675 | 11/11/2015 | Cynthia Merritt Cease & Desist and Release of Information |
| 0223 | NSL041744 | 11/11/2015 | Jessica Pohl Cease & Desist and Release of Information |
| 0224 | NSL036658 | 12/2/2015 | Marvin Crawford Cease & Desist and Release of Information |
| 0225 | NSL036656 | 12/3/2015 | Cynthia Baldon Cease & Desist and Release of Information |
| 0226 | NSL036665 | 12/23/2015 | Ralph Salazar Cease & Desist and Release of Information |
| 0227 | NSL041786 | 2/8/2016 | Marvin Crawford Cease & Desist and Release of Information |
| 0228 | NSL041803-NSL041804 | 2/8/2016 | Paul Natoli Cease & Desist and Release of Information |
| 0229 | | 2/22/2016 | Redacted Cease & Desist and Release of Information |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0230 | NSL041708-NSL041709 | 3/16/2016 | Elizabeth Ramos Cease & Desist and Release of Information |
| 0231 | NSL041683-NSL041684 | 3/28/2016 | Daniel Lewis Cease & Desist and Release of Information |
| 0232 | NSL041732-NSL041733 | 4/4/2016 | Jessica E. Bell Cease & Desist and Release of Information |
| 0233 | NSL036664 | 6/1/2016 | Daniel Lewis Cease & Desist and Release of Information |
| 0234 | NSL036666 | 6/1/2016 | Jonathan Smith Cease & Desist and Release of Information |
| 0235 | NSL041710-NSL041711 | 8/18/2016 | Elizabeth Ramos Cease & Desist and Release of Information |
| 0236 | NSL041663-NSL041665 | 10/11/2016 | Breana Givens Cease & Desist and Release of Information |
| 0237 | NSL041773-NSL041775 | 10/24/2016 | Kourtnee Amaral Cease & Desist and Release of Information |
| 0238 | NSL041794-NSL041796 | 11/19/2016 | Miguel Ibarra Cease & Desist and Release of Information |
| 0239 | NSL041745-NSL041746 | 5/30/2017 | Jessica Pohl Cease & Desist and Release of Information |
| 0240 | NSL050280 | 6/2/2016 | Email from B. Hernandez to D. Miles regarding RE: Erica Arndts |
| 0241 | NSL050282-NSL050283 | 6/2/2016 | Email from B. Hernandez to D. Mize regarding RE: Erica Arndts |
| 0242 | LOJL031461-LOJL031463 | 6/10/2016 | Email from B. Hernandez to D. Mize regarding RE: Lacey Limbrick |
| 0243 | NSL051993-NSL051995 | 6/10/2016 | Email from B. Hernandez to D. Mize regarding RE: Lacey Limbrick |
| 0244 | LOJL031457-LOJL031460 | 6/10/2016 | Email from D. Mize to B. Hernandez regarding Re: Lacey Limbrick |
| 0245 | LOJL085018 | 7/12/2016 | Email from D. Abeling to J. Lohman regarding FW: Update |
| 0246 | NSL051791 | 8/9/2016 | Email from K. Suarez to D. Mize and J. Lohman regarding Call Script |
| 0247 | LOJL084841 | 8/17/2016 | Email from K. Suarez to I. Hernandez regarding Account update- David Mize Law Office |
| 0248 | NSL053857 | 3/21/2017 | Email from K. Suarez to D. Mize and J. Lohman regarding Re: Derek Allen |
| 0249 | LOJL051902 | 12/26/2017 | Email from D. Mize to J. Atterholt regarding Re: Notice - No Case for June Hernandez v. Navient |
| 0250 | NSL050123 | 4/1/2016 | Email from J. Lohman to D. Mize regarding Phone call tomorrow |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0251 | LOJL031058-LOJL031062 | 4/4/2016 | Email from D. Mize to J. Lohman regarding Navient; Student Loan - Navient List.xlsx |
| 0252 | NSL052114 | 4/11/2016 | Email from J. Lohman to D. Mize regarding [FWD: Navient Clients] |
| 0253 | | 4/13/2016 | Email from J. Lohman to D. Mize regarding RE: Fwd: Regarding your Navient Account |
| 0254 | NSL052709-NSL052711 | 4/14/2016 | Email from J. Lohman to D. Mize regarding RE: Fwd: Regarding your Navient Account |
| 0255 | NSL052715-NSL052716 | 4/14/2016 | Email from J. Lohman to D. Mize regarding RE: Fwd: Regarding your Navient Account |
| 0256 | LOJL031079 | 5/2/2016 | Email from D. Mize to J. Lohman regarding Re: Report |
| 0257 | NSL050266 | 5/2/2016 | Email from J. Lohman to D. Mize regarding [FWD: Re: Regarding your Navient Account - Just left you a message] |
| 0258 | LOJL031110 | 5/6/2016 | Email from J. Lohman to D. Mize and B. Hernandez regarding RE: Andrew Blount |
| 0259 | LOJL031149 | 5/12/2016 | Email from D. Mize to J. Lohman regarding Zonia Kempf |
| 0260 | LOJL031197 | 5/16/2016 | Email from D. Mize to J. Lohman regarding Febbie Phiri |
| 0261 | LOJL031198 | 5/16/2016 | Email from D. Mize to J. Lohman regarding Re: Febbie Phiri |
| 0262 | NSL053104 | 5/17/2016 | Email from D. Mize to J. Lohman regarding Contact Attempted |
| 0263 | NSL053109-NSL053110 | 5/17/2016 | Email from D. Mize to J. Lohman regarding Re: Contact Attempted |
| 0264 | LOJL031215 | 5/20/2016 | Email from J. Lohman to B. Hernandez regarding Navient / Mize Points of Info |
| 0265 | NSL051129 | 6/6/2016 | Email from D. Mize to J. Lohman and B. Hernandez regarding William Rogers |
| 0266 | LOJL031440 | 6/9/2016 | Email from D. Mize to J. Lohman and B. Hernandez regarding Tracee Smith |
| 0267 | NSL056062 | 6/29/2016 | Email from D. Mize to J. Lohman providing DebtPay Pro login |
| 0268 | NSL054043 | 8/22/2016 | Email from D. Mize to J. Lohman regarding RE: Stacy Blankson |
| 0269 | NSL054747 | 8/25/2016 | Email from D. Mize to J. Lohman and K. Suarez regarding Re: Tahani Weichlein |
| 0270 | LOJL032507 | 9/7/2016 | Email from J. Lohman to D. Mize regarding Cases from August |
| 0271 | NSL051406 | 9/7/2016 | Email from D. Mize to M. Jordan regarding Fwd: Cases from August |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0272 | NSL053759 | 9/20/2016 | Email from J. Lohman to D. Mize regarding Re: Megan Toscano |
| 0273 | NSL050584 | 10/4/2016 | Email from J. Lohman to D. Mize regarding Re: Ashley Marsh |
| 0274 | LOJL085130 | 12/20/2016 | Email from D. Mize to J. Lohman regarding Fwd: Attorney |
| 0275 | NSL050861 | 1/5/2017 | Email from D. Mize to J. Lohman regarding Re: Client Concerns |
| 0276 | NSL050071 | 2/1/2017 | Email from D. Mize to J. Lohman regarding RE: Debt Settlement |
| 0277 | NSL050096 | 2/1/2017 | Email from J. Lohman to D. Mize regarding RE: Debt Settlement |
| 0278 | NSL051438 | 2/8/2017 | Email from J. Lohman to M. Brazier and D. Mize regarding New Affiliate for Veritas |
| 0279 | NSL053850 | 2/21/2017 | Email from J. Lohman to D. Mize regarding Re: Ronald Walker |
| 0280 | NSL051436 | 2/28/2017 | Email from J. Lohman to M. Feliz and D. Mize regarding Appt with Robby |
| 0281 | NSL051252-NSL051254 | 3/7/2017 | Email from J. Lohman to K. Suarez and D. Mize regarding Re: matthew grecco |
| 0282 | NSL050382 | 4/3/2017 | Email from J. Lohman to D. Mize and K. Suarez regarding Bolado v Navient |
| 0283 | NSL050384 | 4/3/2017 | Email from J. Lohman to D. Mize regarding Marlene Torchon |
| 0284 | LOJL033477 | 4/4/2017 | Email from D. Mize to J. Lohman regarding Re: Sallie Mae settlements |
| 0285 | NSL050877-NSL050877 | 4/5/2017 | Email from J. Rodriguez to D. Mize regarding Re: Your Case |
| 0286 | NSL050273 | 5/2/2017 | Email from K. Suarez to D. Mize regarding Re: Kelly Saunders |
| 0287 | LOJL033689-LOJL033691 | 5/18/2017 | Email from J. Lohman to D. Mize and R. Lee regarding Re: Navient |
| 0288 | NSL050402-NSL050406 | 7/3/2017 | Email from D. Mize to L. Wert and J. Lohman regarding Re: Lindsey Wert |
| 0289 | NSL052020-NSL052022 | 7/10/2017 | Email from D. Mize to J. Lohman regarding Re: Quick Questions |
| 0290 | LOJL035551-LOJL035552 | 7/10/2017 | Email from J. Lohman to D. Mize regarding Re: Quick Questions |
| 0291 | NSL052029 | 7/10/2017 | Email from J. Lohman to D. Mize regarding Re: Quick Questions |
| 0292 | NSL051639 | 8/8/2017 | Email from D. Mize to David@mmsrgoup.com regarding Fwd: TCPA Defenses |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0293 | NSL051640 | 8/8/2017 | Email from J. Lohman to D. Mize regarding TCPA Defenses |
| 0294 | NSL052037 | 8/10/2017 | Email from D. Mize to J. Lohman and J. Arnoldt regarding Jim Arnoldt |
| 0295 | LOJL039768-LOJL039770 | 8/10/2017 | Email from D. Mize to J. Lohman and J. Arnoldt regarding Re: Jim Arnoldt |
| 0296 | LOJL039865-LOJL039867 | 8/16/2017 | Email from J. Lohman to D. Mize regarding Re: Baldon, Blankson and Amaral |
| 0297 | LOJL040999-LOJL041001 | 8/29/2017 | Email from D. Mize to I. Muhtaseb, J. Lohman and J. Branch regarding Re: FW: Jimmy Lam V. Navient Solutions, Inc. - Case 01-16-0004-5462 |
| 0298 | LOJL043720-LOJL043721 | 9/20/2017 | Email from D. Mize to J. Lohman regarding Re: Nicholas Green |
| 0299 | NSL055736 | 9/26/2017 | Email from J. Lohman to D. Mize and D. Ruggiero regarding Introductions |
| 0300 | NSL061158-NSL061159 | 9/27/2017 | Email from D. Ruggiero to D. Mize regarding Re: Introductions |
| 0301 | NSL050596-NSL050598 | 10/4/2017 | Email from D. Mize to J. Lohman, J. Branch and I. Muhtaseb regarding Re: Nicholas Green |
| 0302 | LOJL044860-LOJL044861 | 10/17/2017 | Email from D. Mize to J. Lohman, I. Muhtaseb and J. Branch regarding RE: Grecco - Other Instances of Re-Consent |
| 0303 | NSL051215-NSL051217 | 11/6/2017 | Email from D. Mize to J. Lohman attaching Lutz Letter |
| 0304 | NSL056254 | 11/30/2017 | Email from J. Lohman to D. Mize regarding FW: Jennifer Weiss |
| 0305 | LOJL085949 | 1/17/2018 | Email from D. Ruggiero to J. Lohman regarding Re: FDCPA/TCPA help - Veritas Client |
| 0306 | NSL051444-NSL051445 | 2/8/2018 | Email from D. Mize to J. Lohman regarding Fwd: NSL v. Brad Moore - Petition to Enforce Arbitration Award |
| 0307 | LOJL022541-LOJL022542 | 3/28/2018 | Email from E. Arndts to A. Dykes and J. Lohman regarding Fw: Re: Regarding your Navient Account |
| 0308 | LOJL061700-LOJL061702 | 4/23/2018 | Email from D. Mize to J. Lohman and J. Branch regarding Fwd: Notice - No Case for June Hernandez v. Navient |
| 0309 | NSL054175 | 4/23/2018 | Email from D. Mize to J. Lohman regarding Engagement Agreements/ Service Contracts |
| 0310 | NSL054182 | 4/23/2018 | Email from J. Lohman to D. Mize regarding Re: Engagement Agreements/ Service Contracts |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0311 | LOJL062699 | 5/10/2018 | Email from A. Dykes to J. Lohman regarding No rush - just a thought |
| 0312 | NSL053724 | 6/20/2018 | Email from D. Mize to J. Lohman regarding Fwd: TCPA attorney |
| 0313 | NSL053725 | 6/20/2018 | Email from D. Mize to J. Lohman regarding Fwd: TCPA attorney |
| 0314 | NSL053726-NSL053728 | 6/20/2018 | Email from D. Mize to J. Lohman regarding Fwd: TCPA attorney |
| 0315 | NSL051000-NSL051001 | 11/5/2018 | Email from D. Abeling to D. Mize and J. Lohman regarding Re: Amy Li |
| 0316 | LOJL025354 | 11/25/2019 | Email from J. Lohman to M. Jaimes regarding Navient - Release and Settlement Agreement |
| 0317 | NSL037426-NSL037427 | 11/10/2015 | Attorney Engagement Agreement executed by Cynthia Baldon |
| 0318 | NSL052720 | 4/14/2016 | Email from M. Millora to D. Mize and C. Bleau regarding Re: Regarding Your Navient Account |
| 0319 | LOJL085139 | 12/27/2016 | Email from L. Wert to B. Hernandez and J. Knapp regarding Please Reply |
| 0320 | NSL053049 | 7/16/2017 | Email from M. Millora to D. Mize and J. Knapp regarding Important Updates from Cosigners |
| 0321 | NSL052616 | 11/13/2017 | Email from D. Mize to E. Saballos regarding Re: Service termination |
| 0322 | NSL052612-NSL052613 | 11/13/2017 | Email from E. Saballos to D. Mize regarding Re: Service Termination |
| 0323 | NSL060112-NSL060146 | 9/25/2018 | Email from M. Miles to D. Mize and S. Freda regarding Tyler Shipton; Proof of Service - Complaint for Damages - Shipton v. David Mize Law - Attachment to email from M. Miles to D. Mize and S. Freda regarding Tyler Shipton (9/14/18); Demand for Arbitration Form to D. Mize - Shipton v. David Mize Law - Attachment to email from M. Miles to D. Mize and S. Freda regarding Tyler Shipton (9/14/18); Complaint for Damages - Shipton v. David Mize Law - Attachment to email from M. Miles to D. Mize and S. Freda regarding Tyler Shipton (9/14/18); Attorney Engagement Agreement - Shipton v. David Mize Law - Attachment to email from M. Miles to D. Mize and S. Freda regarding Tyler Shipton |
| 0324 | NSL056416-NSL056418 | 10/3/2018 | Email from D. Mize to S. Freda and M. Miles regarding Fwd: FW: Update |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0325 | NSL056425-NSL056427 | 10/4/2018 | Email from D. Mize to S. Freda and M. Miles regarding Fwd: Project |
| 0326 | NSL060103 | 10/4/2018 | Email from D. Mize to M. Miles and S. Freda regarding Steven Ly |
| 0327 | | | Telephone Conversation Recording |
| 0328 | NSL017360-NSL017366 | | The College Investor Student Loan Debt Forum - go2Finance/David Mize Law |
| 0329 | NSL017367-NSL017373 | | The College Investor Student Loan Debt Forum - go2Finance/David Mize Law |
| 0330 | NSL058769 | 4/21/2016 | Email from A. Johanson to D. Mize regarding Call Me |
| 0331 | NSL058779 | 5/23/2016 | Email from A. Johanson to D. Mize regarding Hiya |
| 0332 | NSL053146 | 5/17/2017 | Email from D. Mize to A. Johanson and L. Norman regarding Re: TCPA Attorney |
| 0333 | GST000456 | 2/2/2018 | Email from D. Ruggiero to D. Mize and R. Graff regarding CA File |
| 0334 | NSL057515 | 5/22/2018 | Email from D. Ruggiero to D. Mize regarding Re: Debt |
| 0335 | NSL053977 | 3/22/2017 | Email from J. Slaughter to D. Mize regarding Re: Introduction |
| 0336 | NSL061562 | 8/10/2017 | Email from J. Slaughter to S. Freda, R. Graff, D. Mize, and L. Norman regarding Ideas for Tomorrow's Conference |
| 0337 | | | Email correspondence between D. Mize, J. Slaughter and J. Lohman regarding Introduction |
| 0338 | GST000615 | 4/22/2015 | Email from R. Graff to G. Trimarche and R. Graff regarding Cust service contract |
| 0339 | GST000244 | 5/5/2015 | Email from S. Freda to R. Graff, M. Miles, and B. Boyd regarding ACH Form |
| 0340 | GST000340 | 5/8/2015 | Email from M. Miles to R. Graff and S. Freda regarding Affiliates |
| 0341 | GST000320 | 5/8/2015 | Email from M. Miles to R. Graff, S. Freda, J. Hall and B. Boyd regarding Affiliate call times |
| 0342 | GST002819 | 6/6/2015 | Email from M. Miles to B. Carlson, A. Roosen, and R. Graff regarding FW: Software Setup |
| 0343 | GST000337 | 6/8/2015 | Email from B. Carlson to R. Graff regarding Affiliate Referral Agreement |
| 0344 | GST002739-GST002742 | 6/8/2015 | Email from M. Miles to R. Graff regarding FW: Private SL training |
| 0345 | GST000363 | 6/17/2015 | Email from M. Miles to R. Graff regarding Amanda |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0346 | GST000448 | 6/22/2015 | Email from M. Miles to R. Graff regarding Bill Carlson's Company |
| 0347 | GST-03408 | 7/6/2015 | Email from R. Graff to M. Mann, B. Sievers, and R. Graff regarding GST Factoring Affiliate Agreement.docx |
| 0348 | GST007469 | 7/10/2015 | Email from M. Miles to R. Graff regarding RE: Bill Carlson |
| 0349 | GST002355-GST002356 | 7/24/2015 | Email from M. Miles to R. Graff regarding FW: Affiliate Directory Updated; Affiliate Directory.xlsx |
| 0350 | GST002356 | 7/24/2015 | Affiliate Directory.xlsx |
| 0351 | GST002569 | 7/28/2015 | Email from B. Carlson to R. Graff regarding FW: Introduction, attaching Affiliate Agreement |
| 0352 | GST000721 - GST000722 | 8/4/2015 | Email from R. Graff to S. Brust, R. Graff, and M. Miles regarding directspc073115; directspc073115.pdf |
| 0353 | GST003160-GST003161 | 8/6/2015 | Email from B. Carlson to R. Graff regarding Fwd: Private Student loan Mailer - 1st Draft; Private SL Mailer pt 2.doc |
| 0354 | GST007382 | 8/10/2015 | Email from R. Graff to A. Roosen, B. Carlson, G. Trimarche, B. Sievers, and R. Demirtshian regarding Re: Affiliate training |
| 0355 | GST002488 | 10/10/2015 | Email from M. Miles to R. Graff regarding FW: Folllow Up Call |
| 0356 | GST010210 | 11/20/2015 | Email from R. Graff to D. Mize, G. Trimarche, and R. Graff regarding wire |
| 0357 | GST002714 | 11/20/2015 | Email from M. Miles to D. Mize, S. Freda and R. Graff regarding FW: Official Launch |
| 0358 | GST000238 | 11/24/2015 | Email from J. Mallinger to R. Graff regarding Account |
| 0359 | GST010211 | 12/1/2015 | Email from R. Graff to M. Miles, R. Graff and G. Trimarche regarding wires |
| 0360 | GST008812 | 12/2/2015 | Email from G. Trimarche to R. Graff regarding Re: Private Investment Summary.xlsx |
| 0361 | GST002400 | 12/17/2015 | Email from M. Miles to S. Freda and R. Graff regarding FW: Cancellation Request Lauren Pestal JLG-34970566 |
| 0362 | JG_0027 | 1/6/2016 | Email from R. Graff to B. Carlson regarding Re: Docuprep |
| 0363 | GST002261 | 1/15/2016 | Email from K. Stratford to R. Graff regarding Follow up GST2 |
| 0364 | GST002854 | 1/20/2016 | Email from M. Miles to R. Graff regarding FW: Thomas Kaiser JLG-34879540 |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0365 | GST002889 | 2/5/2016 | Email from B. Carlson to M. Miles and R. Graff regarding Fwd: **Important** 5972 Jeremy Ganfield RE: SLOP - account closure, RAM hold |
| 0366 | GST000645 | 2/22/2016 | Email from S. Freda to R. Graff and M. Miles regarding debt compliance |
| 0367 | GST002780 | 3/5/2016 | Email from M. Miles to R. Graff and M. Miles regarding FW: Requested Documents |
| 0368 | GST000662 | 3/11/2016 | Email from R. Graff to M. Miles and R. Graff regarding Differences |
| 0369 | GST000547 | 3/22/2016 | Email from S. Freda to S. Freda, A. Johanson, R. Graff, G. Trimarche, M. Miles, J. Knapp, T. Belser, and C. Freda regarding Compliance and Thoughts |
| 0370 | GST007639 | 3/24/2016 | Email from T. Belser to J. Knapp, S. Freda, M. Miles, R. Graff, D. Mize, C. Freda and G. Trimarche regarding RE: Compliance and Thoughts |
| 0371 | GST000531 | 4/18/2016 | Email from J. Knapp to M. Miles and R. Graff regarding Clients ready with documented violations |
| 0372 | GST000594 | 4/20/2016 | Email from R. Marshall to R. Graff, M. Miles and M. Kashto regarding Co-signer removal process |
| 0373 | GST000518 | 4/21/2016 | Email from N. Busby to R. Graff, M. Miles, K. Stratford, and J. Trejo regarding Client Complaints |
| 0374 | GST000396 | 4/22/2016 | Email from R. Marshall to J. Knapp, M. Miles, M. Kashto and R. Graff regarding Ashley Rogers |
| 0375 | GST000356 | 5/5/2016 | Email from A. Hajimomen to R. Graff regarding Ali |
| 0376 | GST000392 | 5/9/2016 | Email from R. Marshall to M. Miles, M. Kashto, R. Graff and D. Mize regarding April Audit |
| 0377 | GST000472 | 5/26/2016 | Email from R. Marshall to M. Miles, R. Graff, M. Kashto, and D. Mize regarding Cancellations |
| 0378 | GST000182 | 6/15/2016 | Email from M. Miles to M. Kashto, R. Marshall and R. Graff regarding 3 or 5 day hold |
| 0379 | GST007565 | 9/1/2016 | Email from S. Freda to S. Freda, L. Norman, Perla, S. Bartlett and J. Knapp regarding Re: Charles Bradley |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0380 | GST002939 | 9/2/2016 | Email from S. Freda to R. Graff regarding Fwd: Charles Bradley |
| 0381 | GST003195 | 9/7/2016 | Master 090716.xlsx |
| 0382 | GST003192; GST003195-3196 | 9/7/2016 | Email from B. Carlson to R. Graff and G. Trimarche regarding Fwd: Report - Let's Discuss; Master 090716.xlsx; Untitled Attachment |
| 0383 | GST010080 | 9/14/2016 | Email from R. Graff to S. Freda, K. Lee, and R. Graff regarding USSLH |
| 0384 | GST010201 | 9/21/2016 | Email from L. Norman to H. Abdel, S. Freda and R. Graff regarding Welcome!! |
| 0385 | GST010213 | 10/4/2016 | Email from L. Norman to Will@synergystudent.com, S. Freda and R. Graff regarding Wrap Up of the Conference Call |
| 0386 | GST003210; GST003212; GST003214 | 10/13/2016 | Email from S. Freda to R. Graff regarding Fwd: Script Revisions; Compliance Script; Private Student Loan Script |
| 0387 | GST000538 | 10/13/2016 | Email from J. Knapp to S. Freda, L. Norman and R. Graff regarding Communications |
| 0388 | GST002888 | 10/14/2016 | Email from S. Freda to R. Demirtshian, L. Norman, and J. Knapp regarding FW: Working with the GUI for different roles on DPP |
| 0389 | GST010212 | 10/14/2016 | Email from L. Norman to R. Hoose, A. Sebreros, S. Freda and R. Graff regarding Wrap Up of Conference Call |
| 0390 | GST000471 | 10/14/2016 | Email from J. Knapp to S. Freda, L. Norman, and R. Graff regarding Cancellation rates |
| 0391 | GST007543 | 10/17/2016 | Email from J. Knapp to R. Demirtshian, L. Norman, R. Graff and S. Freda regarding RE: Cancellation rates |
| 0392 | GST000335 | 11/10/2016 | Email from L. Norman to R. Graff and S. Freda regarding Affiliate List |
| 0393 | GST007660 | 2/3/2017 | Email from A. Muehlbauer to R. Graff and G. Trimarche regarding RE: Conf call |
| 0394 | GST007989 | 3/9/2017 | Email from J. Slaughter to R. Graff regarding Re: Factoring contract |
| 0395 | GST000237 | 3/15/2017 | Email from L. Norman to K. Stratford, J. Trejo and R. Graff regarding Account Integration with DebtPay Pro |
| 0396 | GST000495-GST000496 | 4/3/2017 | Email from L. Norman to A. Sebreros, S. Graff and R. Freda regarding Checking In; Private Student Loan Script |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0397 | GST002069 | 4/28/2017 | Email from L. Norman to R. Hoose and R. Graff regarding DocuPrep Center/ Direct Document Solutions |
| 0398 | GST010207 | 7/13/2017 | Email from L. Norman to R. Graff and S. Freda regarding Will Chung- Nationwide Relief |
| 0399 | GST000361 | 8/8/2017 | Email from S. Freda to R. Perry-Miller regarding Amanda |
| 0400 | GST000351 | 11/1/2017 | Email from G. Medeiros to R. Graff regarding Alex gold payout |
| 0401 | GST000236 | 11/3/2017 | Email from R. Graff to Jayclores@gmail.com and R. Graff regarding A few #'s. More to come |
| 0402 | GST009418 | 11/13/2017 | Email from L. Norman to R. Graff and S. Freda regarding RE: Weekly Private Sales and List of Affiliates |
| 0403 | GST002025 | 11/30/2017 | GST Factoring, Inc. Risk Profile Questionnaire - Debt Relief Service Providers |
| 0404 | GST000235 | 12/14/2017 | Email from R. Graff to elvinjb79@gmail.com regarding A Few #s |
| 0405 | GST000535 | 12/18/2017 | Email from L. Norman to R. Graff regarding Commission Files for CMS |
| 0406 | GST003233; GST003241 | 1/26/2018 | Email from S. Freda to R. Graff regarding Fwd: Training Materials; Notes on credit and its value to a client.docx |
| 0407 | GST000509 | 2/16/2018 | Email from L. Norman to R. Graff regarding Clarity Solutions |
| 0408 | RM_000358 | 4/20/2018 | Email from R. Graff to R. Marshall regarding Re: DML - Advantage 4-13-18.xlsx |
| 0409 | GST008321 | 8/17/2018 | Email from D. Sklar to R. Graff regarding Re: I spoke with one of our attorneys about results of our program. All. .. |
| 0410 | GST-03322- GST-03337 | 8/17/2018 | Letter from T. Fussell to R. Graff attaching Texas Franchise Tax Payment Form |
| 0411 | GST-1116 | 5/15/2019 | Email from G. Trimarche to M. Ocampo regarding FW: Checking in |
| 0412 | GST-1602 | 5/15/2019 | Email from R. Graff to M. Ocampo regarding FW: JLG engagement agreement |
| 0413 | GST-1582 - GST-1583 | 5/15/2019 | Email from R. Graff to M. Ocampo regarding Fw: Private Loan Student Script 4-28.docx |
| 0414 | GST-1567 - GST-1571 | 5/15/2019 | Email from R. Graff to M. Ocampo regarding Fw: Sales Script |
| 0415 | | 5/22/2019 | Declaration Certifying Records of Regularly Conducted Business Activity - R. Graff |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0416 | GST-03313-GST-03321 | | GST Factoring, Inc. - Form 1120S |
| 0417 | GST-002 | | GST Factoring, Inc. Certificate of Incorporation |
| 0418 | GST-03308 - GST-03309 | | GST Factoring, Requests for Written Reports, Item 1.0 - Payments Made by GST Factoring, Inc. |
| 0419 | GST003234 | | CMS Sales Curriculum.docx |
| 0420 | GST003238 | | Managing DPP |
| 0421 | GST003235 | | Private Student loan Script 8-14-17 1-3.doc |
| 0422 | GST003237 | | Specifications Needed on Private Deals Prior to Being Submitted |
| 0423 | GST000342 | | GST Factoring, Inc. Referral Agreement |
| 0424 | GST000096 | 4/17/2015 | Factoring Agreement between GST Factoring, Inc. and A. Johanson |
| 0425 | GST009617-GST009618 | 4/20/2015 | Email from G. Trimarche to R. Graff regarding Revised Affiliate Agreement; GST Factoring Affiliate Agreement.docx |
| 0426 | GST000121 | 4/24/2015 | Affiliate Agreement between GST Factoring, Inc. and One Call Solutions LLC/DBA Student Loan Relief Aid |
| 0427 | GST000313 - GST000318 | 5/5/2015 | Email from S. Freda to R. Graff, M. Miles and B. Boyd regarding Affiliate Agreement signed by me .. rick please execute and return to me |
| 0428 | GST002542-GST002543 | 5/7/2015 | Email from G. Trimarche to R. Graff and M. Miles regarding Fw: GST NDA; GST NDA.doc |
| 0429 | GST000124 | 5/7/2015 | Affiliate Agreement between GST Factoring, Inc. and American Student Loan Consolidators, LLC |
| 0430 | GST000131; GST007214 | 5/27/2015 | Affiliate Agreement between GST Factoring, Inc. and SPC LLC |
| 0431 | GST000134 | 6/5/2015 | Affiliate Agreement between GST Factoring, Inc. and Student Loan Solutions, LLC |
| 0432 | GST-03409 | 7/7/2015 | Affiliate Agreement between GST Factoring, Inc. and Debt Away, LLC |
| 0433 | GST002195 | 8/10/2015 | Email from G. Trimarche to D. Mize and R. Graff regarding Factoring Agreement - David Mize |
| 0434 | GST002443-GST002444 | 8/10/2015 | Email from G. Trimarche to D. Mize, M. Miles, and R. Graff regarding Fw: Customer Support Agreement Mize; Customer Support Agreement Mize.docx |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0435 | GST000093 | 8/15/2015 | Client Support Service Agreement between Knepper Johanson Law Group and CMS |
| 0436 | GST003028-GST003029 | 1/6/2016 | Email from G. Trimarche to R. Graff regarding Fwd: GST Factoring Affiliate Agreement with Addendum; GST Factoring Affiliate Agreement with Addendum.docx |
| 0437 | GST003385 | 2/1/2017 | Affiliate Referral Agreement between GST Factoring, Inc. and Transglobal Land Holding, LLC |
| 0438 | RM_000762-RM_000765 | 2/1/2017 | Affiliate Referral Agreement between GST Factoring, Inc. and RJ Marshall |
| 0439 | GST000122 | | Non Disclosure Agreement |
| 0440 | GST000128 | | Johanson Law Group Notice to Cease Communications and Demand for Validation |
| 0441 | GST000067 | | Private Student Loan Script |
| 0442 | GST000132 | | Private Student Loan Script |
| 0443 | GST000324; GST000328; GST000331; GST000333 | 9/18/2015 | Email from M. Miles to R. Graff regarding Affiliate invoices amended; August 2015 DPP Invoice - Go SLRC; August 2015 DPP Invoice - Advantage; August 2015 DPP Invoice - Direct SPC |
| 0444 | GST009512-GST009513 | 10/14/2016 | Email from D. Mize to R. Demirtshian and R. Graff regarding Real Quick; Top 3 Affiliates.xlsx |
| 0445 | GST009513 | | Top 3 Affiliates.xlsx |
| 0446 | GST000069 | | SL Payment History Report, 1/1/18-12/31/18 |
| 0447 | GST007986-GST007987 | 4/16/2015 | Email from G. Trimarche to R. Graff regarding Re: Factoring Agreement - Crown Media Co LLC.doc; Factoring Agreement - Seivers.doc |
| 0448 | GST002200-GST002202 | 4/17/2015 | Email from G. Trimarche to R. Graff and A. Johanson regarding Factoring Agreement; Factoring Agreement - Seivers.doc; ATTORNEY ENGAGEMENT AGREEMENT TEMPLATE (Seivers).docx |
| 0449 | GST000418 | 4/24/2015 | Email from M. Miles to G. Trimarche and R. Graff regarding Background regarding todays call at 2:30 PST |
| 0450 | GST000465 | 5/1/2015 | Email from M. Miles to G. Trimarche, A. Johanson, and R. Graff regarding Can we do a call Monday |
| 0451 | GST007519 | 5/1/2015 | Email from G. Trimarche to M. Miles, A. Johanson, R. Graff and S. Freda regarding Re: Can we do anything about wage garnishment on the private side? |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0452 | GST007839 | 5/4/2015 | Email from G. Trimarche to M. Miles and R. Graff regarding Re: Disclosure Statements |
| 0453 | GST007077-GST007078 | 5/7/2015 | Email from G. Trimarche to M. Miles, A. Johanson and R. Graff regarding Notice to credit agencies; Notice of Account in Dispute |
| 0454 | GST007740 | 5/7/2015 | Email from M. Miles to A. Johanson, G. Trimarche, and R. Graff regarding RE: Customer Representative statement: I would suggest something like this … |
| 0455 | GST000534 | 5/13/2015 | Email from M. Miles to G. Trimarche, A. Johanson, and R. Graff regarding Co Signer |
| 0456 | GST000616 | 5/17/2015 | Email from G. Trimarche to M. Miles, A. Johanson and R. Graff regarding Customer Representative Statement: I would suggest something like this… |
| 0457 | GST002830 | 6/10/2015 | Email from G. Trimarche to M. Miles, A. Johanson and R. Graff regarding Fw: State Fair Debt Collection laws |
| 0458 | GST007403 | 7/23/2015 | Email from G. Trimarche to M. Miles, A. Johanson, and R. Graff regarding Re: Alexandra Taylor |
| 0459 | GST000349-GST000350 | 7/28/2015 | Email from G. Trimarche to A. Johanson, M. Miles and R. Graff regarding AJ&A Engagement Agreement; AJ&A Engagement Agreement.docx |
| 0460 | GST006928 | 7/28/2015 | Email from G. Trimarche to A. Johanson, M. Miles and R. Graff regarding Law firm welcome email |
| 0461 | NSL062077 | 8/5/2015 | Email from G. Trimarche to D. Mize regarding Student loan debt clients |
| 0462 | GST000612 | 8/20/2015 | Draft of Memorandum from M. Miles to G. Trimarche regarding Client Progress Reporting - CRM Client Timeline |
| 0463 | GST002556-GST002557 | 8/25/2015 | Email from G. Trimarche to R. Graff regarding Fw: Here is the mailer again |
| 0464 | GST008592 | 9/9/2015 | Email from B. Carlson to G. Trimarche and R. Graff regarding Re: Mize law firm |
| 0465 | GST002424 | 11/4/2015 | Email from G. Trimarche to R. Graff regarding Fw: Concerns |
| 0466 | GST007314 | 2/9/2016 | Email from G. Trimarche to M. Miles and R. Graff regarding Re: **Important** 5972 Jeremy Ganfield RE: SLDP - account closure, RAM hold |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0467 | GST007640 | 3/24/2016 | Email from S. Freda to G. Trimarche, A. Johanson, R. Graff, M. Miles, J. Knapp, T. Belser, and C. Freda regarding Re: Compliance and Thoughts |
| 0468 | GST003191 | 6/3/2016 | Email from A. Johanson to G. Trimarche and R. Graff regarding Fwd: RE: URGENT FROM AMANDA - "WELCOME PACKET" |
| 0469 | GST-1157 - GST-1159 | 5/15/2019 | Email from G. Trimarche to M. Ocampo regarding FW: Disclosure Statements; Disclosure Statements |
| 0470 | GST-1154 - GST-1155 | 5/15/2019 | Email from G. Trimarche to M. Ocampo regarding Fw: Information Needed (doe) |
| 0471 | GST-1213- GST-1222 | 5/15/2019 | Email from G. Trimarche to M. Ocampo regarding Fw: JLG Attorney Engagement Agreement |
| 0472 | GST-1168 - GST-1169 | 5/15/2019 | Email from G. Trimarche to M. Ocampo regarding Fw: Cease and Desist |
| 0473 | GST-1176- GST-1178 | 5/15/2019 | Email from G. Trimarche to M. Ocampo regarding Fw: Customer representative statement: I would suggest something like this… |
| 0474 | GST-1294 | 5/15/2019 | Email from G. Trimarche to M. Ocampo regarding Fw: Derin Scott |
| 0475 | GST-1180 | 5/15/2019 | Email from G. Trimarche to M. Ocampo regarding Fw: Draft Letter to credit reporting agencies re matter in dispute |
| 0476 | GST-1278 - GST-1279 | 5/15/2019 | Email from G. Trimarche to M. Ocampo regarding Fw: Law Firm Welcome Email |
| 0477 | GST-1171 | 5/15/2019 | Email from G. Trimarche to M. Ocampo regarding Fw: script paragraph |
| 0478 | GST-1147 - GST-1149 | 5/15/2019 | Email from G. Trimarche to M. Ocampo regarding Fw: Stuff |
| 0479 | GST-1161- GST-1162 | 5/15/2019 | Email from G. Trimarche to M. Ocampo regarding Revisions to Script |
| 0480 | GST-1366 | 5/16/2019 | Email from G. Trimarche to M. Ocampo regarding Fw: Hello |
| 0481 | GST000112 | | Disclosure Statements |
| 0482 | GST007210- GST007213 | 6/10/2015 | Email from B. Carlson to R. Graff and R. Demirttshian regarding Private Student Loan Agreements and Referral Agreement; Affiliate Agreement between GST Factoring, Inc. and 4th Junction, LLC (5/27/15); Affiliate Agreement between GST Factoring, Inc. and Scisco, LLC (6/10/15); Affiliate Agreement |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| | | | between GST Factoring, Inc. and Dappa, LLC (5/27/15) |
| 0483 | GST007390 | 6/11/2015 | Email from B. Carlson to R. Graff and M. Miles regarding Re: Affiliates |
| 0484 | GST007389 | 6/11/2015 | Email from B. Carlson to R. Graff regarding RE: Affiliates |
| 0485 | GST008968 | 6/11/2015 | Email from B. Carlson to R. Graff regarding RE: Question |
| 0486 | GST007388 | 6/15/2015 | Email from B. Carlson to M. Miles and R. Graff regarding Re: Affiliates |
| 0487 | GST008723 | 6/19/2015 | Email from A. Roosen to M. Miles, B. Carlson and R. Graff regarding Re: New User |
| 0488 | GST008923 | 6/29/2015 | Email from B. Carlson to M. Miles, M. Shubash, and R. Graff regarding RE: Private Student Loans (JLG) |
| 0489 | GST007467 | 7/13/2015 | Email from B. Carlson to R. Graff regarding RE: Bccommission |
| 0490 | GST000431; GST000433 | 7/13/2015 | Email from R. Graff to B. Carlson and R. Graff regarding Bccommission; BCcommission.pdf |
| 0491 | GST007468 | 7/13/2015 | Email from B. Carlson to R. Graff regarding Re: Bccommission |
| 0492 | GST000434-GST000435 | 7/17/2015 | Email from R. Graff to B. Carlson and R. Graff regarding Bccommission; BCcommission.pdf |
| 0493 | GST000437-GST000438 | 7/17/2015 | Email from R. Graff to B. Carlson and R. Graff regarding Bccommission; BCcommission.pdf |
| 0494 | GST007178 | 7/21/2015 | Email from B. Carlson to R. Graff, V. Herculian, and B. Trinkwon regarding Private Loan Introduction |
| 0495 | GST006194 | 7/22/2015 | Email from B. Carlson to R. Graff regarding Johanson Law Group in Seattle, WA |
| 0496 | GST008760 | 8/8/2015 | Email from B. Carlson to R. Graff regarding Re: Partner reports |
| 0497 | GST000443 | 8/14/2015 | Email from R. Graff to S. Brust and R. Graff regarding BCcommission.xlsx |
| 0498 | GST000307 | 8/23/2015 | Email from R. Graff to B. Carlson and R. Graff regarding Advantage.xlsx |
| 0499 | GST009951-GST009952 | 9/1/2015 | Email from B. Carlson to R. Graff States List; Business States.pdf |
| 0500 | GST000581 | 9/4/2015 | Email from R. Graff to B. Carlson, S. Brust, R. Graff and M. Miles regarding Copy of Direct SPC (4)090415.xlsx |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0501 | GST006980 | 9/9/2015 | Email from G. Trimarche to B. Carlson and R. Graff regarding Mize Law firm |
| 0502 | GST008458 | 9/16/2015 | Email from B. Carlson to R. Graff and A. Roosen regarding RE: John Mallinger |
| 0503 | GST009541 | 9/28/2015 | Email from M. Miles to B. Carlson and R. Graff regarding Reporting Website |
| 0504 | GST008981 | 10/5/2015 | Email from A. Roosen to B. Carlson and R. Graff regarding RE: RE: Follow up |
| 0505 | GST008069 | 10/7/2015 | Email from B. Carlson to M. Miles, A. Roosen, R. Graff, and G. Trimarche regarding Re: Follow up |
| 0506 | GST001987 | 10/19/2015 | Email from M. Miles to B. Carlson and R. Graff regarding DML DPP |
| 0507 | GST009078 | 11/4/2015 | Email from B. Carlson to M. Miles, R. Graff and A. Roosen regarding Re: Reports for Student Loans of America |
| 0508 | GST009075 | 11/4/2015 | Email from B. Carlson to R. Graff and G. Trimarche regarding Re: Reports for Student Loans of America |
| 0509 | GST009076 | 11/4/2015 | Email from B. Carlson to R. Graff and G. Trimarche regarding Re: Reports for Student Loans of America |
| 0510 | JG_0010 | 11/5/2015 | Email from B. Carlson to R. Graff and G. Trimarche Re: Checking in |
| 0511 | GST002870 | 11/11/2015 | Email from M. Miles to R. Graff regarding FW: Users |
| 0512 | GST002730-GST002731 | 12/2/2015 | Email from B. Carlson to R. Graff regarding FW: Private Investment Summary.xlsx; Private Investment Summary.xlsx |
| 0513 | GST000290 | 12/4/2015 | Email from R. Graff to B. Carlson and M. Miles regarding Adv. DML |
| 0514 | JG_0016 | 12/4/2015 | Email from B. Carlson to M. Shubash Re: Globus |
| 0515 | JG_0017 | 12/9/2015 | Email from B. Carlson to R. Graff Fwd: Fee Split - Meizer |
| 0516 | JG_0027; JG_0089 | 1/6/2016 | Email from B. Carlson to R. Graff Re: Docuprep |
| 0517 | JG_0048 | 2/9/2016 | Email from B. Carlson to R. Graff Re: **Important** 5972 Jeremy Ganfield RE: SLDP - account closure, RAM hold |
| 0518 | JG_0069 | 9/6/2016 | Email from B. Carlson to A. Roosen and R. Demirtshian Re: Go2Fin |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0519 | GST008152 | 9/6/2016 | Email from B. Carlson to R. Graff, S. Brust, M. Kashto, R. Marshall, R. Demirtshian, and M. Shubash regarding Re: Go2Fin |
| 0520 | GST007127 | 9/8/2016 | Email from B. Carlson to R. Graff, G. Trimarche, S. Brust, R. Demirtshian, M. Shubash, and A. Roosen regarding Per our conversation |
| 0521 | JG_0076 | 10/12/2016 | Email from R. Graff to B. Carlson and R. Demirshian regarding Fwd: Welcome aboard process |
| 0522 | GST010130 | 11/7/2017 | Email from L. Norman to R. Graff and S. Freda Weekly Private Sales and list of Affiliates |
| 0523 | | 8/17/2018 | Text messages between R. Graff and B. Carlson |
| 0524 | LOJL104495-LOJL104498 | 2/9/2016 | Email from C. Hernandez to M. Millora regarding Private Loan Consolidation |
| 0525 | NSL018744-NSL018746 | 5/2/2016 | Email from C. Beebower regarding Go2Finance letter |
| 0526 | NSL024458 | | Go2Finance - Final Notice to Redacted |
| 0527 | NSL017342 - NSL017343 | | Go2Finance - Frequently Asked Questions |
| 0528 | NSL017344 - NSL017347 | | Go2Finance - Home Page |
| 0529 | | | Transcription of Telephone Conversation |
| 0530 | JG_0028 | 1/6/2016 | Email from Go2Financial - Info to R. Demirtshian, A. Roosen, B. Carlson, and M. Shubash regarding Re: New contract |
| 0531 | GST008671 | 1/6/2016 | Email from Go2Financial - Info to R. Graff regarding Re: New company agreement |
| 0532 | GST008555 | 2/10/2016 | Email from D. Mize to R. Graff regarding Re: Looking good |
| 0533 | GST009036 | 4/12/2016 | Email from M. Kashto to R. Graff and R. Marshall regarding Re: Report Go2Fin |
| 0534 | RM_000300 | 4/20/2016 | Email from M. Kashto to R. Marshall regarding 2. COMPLIANCE CALL SCRIPT-7.pages |
| 0535 | GST002058-GST002059 | 3/14/2017 | Email from M. Kashto to R. Graff and R. Marshall regarding Document3; Document3.docx |
| 0536 | GST00330 | | Pay report produced by GST to M. Kashto |
| 0537 | GST002345 | 6/22/2015 | Email from M. Miles to R. Graff regarding FW: Additional Users |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0538 | GST002669 | 2/18/2016 | Email from M. Miles to R. Graff and D. Mize regarding FW: Nathan Johnson - 50491212 |
| 0539 | GST002368 | 3/11/2016 | Email from M. Miles to R. Graff regarding FW: Another response from a client of ours |
| 0540 | GST000475 | 5/5/2016 | Email from R. Marshall to M. Miles, J. Knapp, M. Kashto, and R. Graff regarding Cathleen Webb |
| 0541 | GST006913 | 5/9/2016 | Email from R. Marshall to M. Miles, J. Knapp, R. Graff, D. Mize, and M. Kashto regarding KENNETH SESKER |
| 0542 | JG_0058 | 9/6/2016 | Email from R. Marshall to B. Carlson, S. Brust, and M. Kashto regarding Re: Go2Fin |
| 0543 | GST002526 | 6/19/2017 | Email from R. Marshall to R. Graff regarding Fw: Go2Fin. DMl |
| 0544 | GST007272 | 7/12/2017 | Email from R. Marshall to R. Graff, S. Freda, and M. Kashto regarding Production |
| 0545 | GST008939 | 7/12/2017 | Email from S. Freda to R. Marshall, R. Graff and M. Kashto regarding Re: Production |
| 0546 | GST008937 | 7/13/2017 | Email from S. Freda to R. Marshall, R. Graff and M. Kashto regarding Re: Production |
| 0547 | GST007215 | 8/3/2017 | Email from R. Marshall to R. Marshall regarding Fw: Private Student Loan Business |
| 0548 | GST007370 | 8/3/2017 | Email from R. Marshall to R. Graff regarding Re: Adv. JLG |
| 0549 | GST-1135 | 5/15/2019 | Email from G. Trimarche to M. Ocampo regarding Fw: Cancellations |
| 0550 | DPP 000341 | 2/4/2020 | Email from R. Anderlick to C. Brown regarding Re: FW: Debt Pay Pro | Re: 392018 - Re: 25% enrollment plan |
| 0551 | | | The Student Loan Debt Forum/The College Investor - Go2Finance/David Mize Law |
| 0552 | GST002747 | 7/6/2015 | Email from B. Carlston to M. Miles and R. Graff regarding FW: Private Student loans |
| 0553 | GST009495 | 7/28/2015 | Email from M. Miles to B. Carlson, R. Graff and W. Sabri regarding RE: Your Pay Report |
| 0554 | | | Declaration of Wasim Sabri |
| 0555 | | 2/24/2015 | DocuPrep Center Invoice No. 483 for Data File |
| 0556 | | 4/3/2015 | Email from A. Roosen to D. Sklar, R. Hoose, S. Cowell and M. Kashto regarding Recommendation |
| 0557 | GST000491 | 4/25/2017 | Email from T. Wray to R. Graff, D. Sklar and A. Sebreros regarding Certified Document Center |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0558 | GST008623 | 3/9/2018 | Email from D. Sklar to R. Graff regarding Re: New account for all receivables moving forward |
| 0559 | GST007157 | 6/9/2019 | Email from D. Sklar to R. Graff regarding Private debt |
| 0560 | | 1/9/2020 | Bureau of Consumer Financial Protection v. Chou Team Realty, LLC |
| 0561 | | 7/6/2020 | Declaration of D. Sklar |
| 0562 | LOJL116969 | 4/29/2016 | Email from A. Chorba to J. Lohman regarding RE: regarding your Navient account - just left you a message |
| 0563 | LOJL084959-LOJL084960 | 5/17/2016 | Email from A. Chorba to B. Hernandez regarding Re: navient calls |
| 0564 | LOJL116519-LOJL116520 | 6/11/2016 | Email from A. Chorba to B. Hernandez regarding Loan in Default |
| 0565 | LOJL084978-LOJL084979 | 6/12/2016 | Email from A. Chorba to J. Lohman regarding Re: Loan in default |
| 0566 | NSL052400-NSL052401 | 6/12/2016 | Email from J. Lohman to M. Jordan and D. Mize regarding Fwd: Loan in default |
| 0567 | LOJL116518 | 6/16/2016 | Email from A. Marsh to B. Hernandez regarding Consent Form & SallieMae |
| 0568 | LOJL116187 | 7/12/2016 | Email to B. Hernandez from K. Amaral regarding Update |
| 0569 | LOJL115727 | 7/19/2016 | Email from L. Wert to T. Belser and B. Hernandez regarding Re: Urgent |
| 0570 | LOJL116589 | 8/16/2016 | Email from M. Millora to J. Knapp, C. Bleau, B. Hernandez, christian@go2fin.com regarding Update on our end |
| 0571 | LOJL116559 | 9/9/2016 | Email from M. Millora to B. Hernandez regarding Call log update |
| 0572 | LOJL116884 | 9/20/2016 | Email from M. Millora to service@jlgportal.com, C. Bleau, D. Mize Law, B. Hernandez and J. Knapp regarding Litigation Notice |
| 0573 | LOJL085098 | 9/21/2016 | Email from M. Millora to B. Hernandez regarding Re: Litigation Notice |
| 0574 | LOJL087632 | 10/8/2016 | Email from Margaret to D. Abeling regarding Centrella navient loan |
| 0575 | LOJL085109 | 10/10/2016 | Email from D. Abeling to J. Lohman and K. Suarez regarding FW: Centrella navient loan |
| 0576 | LOJL085115 | 10/31/2016 | Email from S. D'Ambrosio to D. Abeling regarding Shannon D'Ambrosio Consent to Representation |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0577 | LOJL087952-LOJL087954 | 1/11/2017 | Email from M. Grecco to D. Abeling, L. Norman, paralegaldml@gmail.com, S. Bartless, J. Knapp, D. Mize and M. Grecco regarding Barclaycard credit line reduction; Barclaycard reduced credit line.pdf (1/6/2017) |
| 0578 | LOJL117823-LOJL117824 | 3/7/2017 | Email from M. Grecco to J. Lohman and D. Mize regarding Re: Case Against Navient |
| 0579 | NSL051267 | 3/7/2017 | Email from M. Grecco to J. Lohman and D. Mize regarding Re: Case Against Navient |
| 0580 | LOJL116888-LOJL116889 | 4/10/2017 | Email from D. Mize to K. Myers and J. Lohman regarding Re: Update? |
| 0581 | NSL016341 -NSL016352 | 5/17/2017 | Mantolino v. Knepper & Johanson Law Group, et al. - Complaint |
| 0582 | LOJL085332-LOJL085333 | 6/30/2017 | Email from L. Wert to J. Lohman and D. Mize regarding Re: Lindsey Wert |
| 0583 | NSL050411-NSL050415 | 7/3/2017 | Email from L. Wert to D. Mize and J. Lohman regarding Re: Lindsey Wert |
| 0584 | LOJL095874-LOJL095877 | 7/12/2017 | Email from T. Neal to D. Abeling regarding Re: consent to represent Neal |
| 0585 | NSL021014-NSL021015 | 8/30/2017 | Email from M. Jaimes to D. Abeling regarding Re: consent to represent Jaimes |
| 0586 | LOJL117838 | 9/22/2017 | Email from A. Johanson to J. Lohman and A. Fine regarding Re: important question |
| 0587 | LOJL085710-LOJL085713 | 11/22/2017 | Email from D. Mize Law to J. Branch, J. Lohman and I. Muhtaseb regarding Fwd: Service termination |
| 0588 | LOJL085755 | 12/8/2017 | Email from M. Millora to David Mize Law, D. Mize, J. Lohman and J. Branch regarding To whom it may concern: |
| 0589 | LOJL118577 | 2/1/2018 | Email from J. Lohman to L. Wert and D. Mize regarding Re: Settlement |
| 0590 | LOJL109368-LOJL109369 | 3/14/2018 | Email from K. Myers to A. Dykes regarding Fw: Monthly Follow-up (David Mize Law Firm) |
| 0591 | LOJL114999 | 3/19/2018 | Email from K. Myers to A. Dykes regarding Fw: Please call me today |
| 0592 | LOJL109216-LOJL109218 | 3/19/2018 | Email from K. Myers to A. Dykes regarding Fw: Update? |
| 0593 | NSL053499-NSL053501 | 7/18/2018 | Email from B. Smugala to J. Lohman, J. Branch and David Mize Law regarding Re: Smugala Navient Law Suit |
| 0594 | LOJL103057-LOJL103062 | 1/3/2019 | Email from A. Maier to C. Alsina regarding Re: Navient Counterclaim for collection of monies owed |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0595 | LOJL118582 | 2/9/2019 | Email from L. Wert to J. Lohman regarding Balance |
| 0596 | LOJL102910-LOJL102935 | 4/11/2019 | Email from C. Alsina to A. Maier regarding Re: Navient |
| 0597 | NSL038653-NSL038665 | | Emails between A. Jaimes and A. Johnson and CMS |
| 0598 | LOJL103738 | 7/11/2017 | Email from R. Lee to D. Stotler, I. Muhtaseb, J. Branch, J. Lohman regarding Stotler, Danielle v. Navient Solutions, Inc. |
| 0599 | LOJL103660 | 7/13/2017 | Email from J. Branch to Memeli91087@gmail.com regarding Re: Your Case Against Navient |
| 0600 | LOJL103520-LOJL103522 | 8/16/2017 | Email from A. Young to J. Branch regarding Fwd:  Important Document(s) From Lowe's |
| 0601 | LOJL104660-LOJL104666 | 9/8/2017 | Email from J. Branch to B. Moore regarding questions and answers; Brad Moore v Navient Solutions Direct Questions.docx |
| 0602 | LOJL107076 | 10/12/2017 | Email from J. Branch to M. Millora regarding Your Case Against Navient Solutions |
| 0603 | LOJL047929 - LOJL047930 | 11/2/2017 | Email from S. Kashimawo to J. Branch regarding Fw: STUDENT LOAN ADVISOR INFO & PROGRAMS |
| 0604 | LOJL103616-LOJL103620 | 11/4/2017 | Email from J. Branch to B. Mayer regarding Direct Questions and Answers; Mayer Direct Questions Outline.docx |
| 0605 | LOJL106744-LOJL106751 | 11/6/2017 | Email from J. Branch to B. Mayer regarding revised direct questions; Mayer Direct Questions Outline.docx |
| 0606 | LOJL104246-LOJL104247 | 11/10/2017 | Email from J. Branch to H. Lewis regarding Your Case Against Navient Solutions |
| 0607 | LOJL104217-LOJL104220 | 11/15/2017 | Email from J. Branch to H. Lewis regarding Re: Your Case Against Navient Solutions |
| 0608 | LOJL104486 - LOJL104499 | 11/21/2017 | Email from M. Millora to J. Branch regarding Re: Tomorrow |
| 0609 | LOJL104481 | 11/29/2017 | Email from F. Lostaglio to J. Branch regarding Re: Your Hearing date against Navient |
| 0610 | NSL038080-NSL038081 | 3/10/2018 | Email from A. Fine to J. Branch regarding Fwd: Hello |
| 0611 | LOJL107160 | 4/2/2018 | Email from D. Mize Law to B. Smugala, J. Lohman and J. Branch regarding re: Conference Call |
| 0612 | NSL024593 - NSL024595 | 4/3/2018 | Email from C. Merritt to J. Branch regarding Fw: FW: STUDENT LOAN INFO |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0613 | LOJL104215-LOJL104216 | 4/21/2019 | Email from D. Ingram to J. Branch regarding Re: Your Case Against Navient |
| 0614 | | | Deposition preparation (Stotler v. Navient).docx |
| 0615 | LOJL025402-LOJL025406 | 1/11/2018 | Email from A. Dykes to T. Juarez regarding Re: Promissory Note from Navient |
| 0616 | LOJL113356 | 2/1/2018 | Email from A. Dykes to K. Whitaker regarding Re: Hey |
| 0617 | LOJL110266-LOJL110273 | 2/7/2018 | Email from A. Dykes to L. Welch regarding Direct Examination; Laura Welch v. Navient direct.docx |
| 0618 | LOJL106604-LOJL106611 | 2/7/2018 | Email from A. Dykes to L. Welch regarding Direct Questions; Laura Welch v. Navient direct.docx |
| 0619 | LOJL022459-LOJL022461 | 2/15/2018 | Email from E. Arndts to A. Dykes regarding Re: Arbitration |
| 0620 | LOJL022497-LOJL022499 | 2/21/2018 | Email from A. Dykes to E. Arndts regarding Re: One more request |
| 0621 | LOJL022488-LOJL022489 | 2/21/2018 | Email from E. Arndts to A. Dykes regarding Re: One more request |
| 0622 | LOJL059298-LOJL059300 | 3/6/2018 | Email from A. Dykes to K. Myers regarding Re: Discovery in your case against Navient |
| 0623 | LOJL020714 | 3/6/2018 | Email from A. Dykes to C. Baldon regarding Deposition in Navient Case |
| 0624 | LOJL025325 | 3/6/2018 | Email from A. Dykes to M. Jaimes regarding Check In |
| 0625 | LOJL025274-LOJL025277 | 3/6/2018 | Email from M. Jaimes to A. Dykes regarding Fw: RE: Monthly Call Log |
| 0626 | LOJL025326-LOJL025328 | 3/18/2018 | Email from A. Dykes to M. James regarding Re: Cease and Desist information |
| 0627 | LOJL022528-LOJL022532 | 3/28/2018 | Email from E. Arndts to A. Dykes and J. Lohman regarding Fw: RE: Credit Report Dispute(David Mize Law) |
| 0628 | | 3/28/2018 | Email from E. Arndts to A. Dykes and J. Lohman regarding Fw: Re: quick question about co-signer release |
| 0629 | LOJL021551-LOJL021557 | 6/7/2018 | Email from A. Dykes to D. Stringham regarding Direct Exam; stringham, dallas v navient - direct exam.docx |
| 0630 | LOJL021545-LOJL021550 | 6/7/2018 | Email from A. Dykes to D. Stringham regarding Fwd: Stringham direct; Stringham Direct |
| 0631 | LOJL009481-LOJL009588 | 6/16/2018 | Email from D. Deubner to A. Dykes regarding Fw: Re: |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0632 | LOJL025334-LOJL025340 | 6/20/2018 | Email from A. Dykes to M. Jaimes regarding Direct Exam; Jaimes, angela v navient - direct exam.docx |
| 0633 | NSL051790 | 7/9/2018 | Email from A. Dykes to D. Mize and J. Lohman regarding No Case for Whitaker against AES |
| 0634 | LOJL075945 | 2/11/2019 | Email from J. Lohman to J. Branch and A. Dykes regarding Re: Cross examination Mohamud, and examination of Dries |
| 0635 | LOJL020827 | 2/11/2019 | Email from A. Dykes to C. Baldon and J. Branch regarding Evidentiary Hearing Transcript |
| 0636 | LOJL075841-LOJL075848 | 2/11/2019 | Email from A. Dykes to J. Lohman and J. Branch regarding Direct Exam of Baldon; Baldon, Cynthia v NSL - Appeal Questions.docx; Baldon, Cynthia v NSL - Appeal Questions.docx |
| 0637 | LOJL020835 | 2/12/2019 | Email from A. Dykes to C. Baldon regarding Evidentiary Hearing Questions |
| 0638 | LOJL114980-LOJL114984; LOJL114987 | 2/13/2019 | Email from A. Dykes to C. Baldon regarding Evidentiary Hearing Questions; Baldon, Cynthia v NSL - Appeal Questions.docx |
| 0639 | LOJL087337-LOJL087338 | 2/18/2019 | Email from A. Dykes to J. Sellers regarding Derek Allen Deposition |
| 0640 | LOJL083701-LOJL083702 | 9/12/2019 | Email from A. Dykes to Navient@jlohman.com regarding Fw: Re: Regarding Your Navient Account |
| 0641 | LOJL075934-LOJL075939 | | Baldon, Cynthia v NSL - Appeal Questions[1].docx |
| 0642 | LOJL075914-LOJL075918 | | Baldon, Cynthia v NSL - Appeal Questions.docx |
| 0643 | LOJL084965 | 5/20/2016 | Email from B. Hernandez to redsoxfan1829@yahoo.com regarding Navient Calls |
| 0644 | LOJL022760-LOJL022761 | 5/25/2016 | Email from B. Hernandez to J. Lam regarding FW: Jimmy Lam |
| 0645 | LOJL031238-LOJL031240 | 5/25/2016 | Email from B. Hernandez to J. Lam regarding RE: Private Loan Payment Reminder from Navient |
| 0646 | LOJL116502-LOJL116505 | 5/25/2016 | Email from B. Hernandez to J. Lam regarding RE: Private Loan Payment Reminder from Navient |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0647 | LOJL116060-LOJL116061 | 5/31/2016 | Email from B. Hernandez to P. Ozaki regarding Re: Navient Calls |
| 0648 | LOJL116243 | 5/31/2016 | Email from P. Ozaki to B. Hernandez regarding RE: Navient Calls |
| 0649 | LOJL116055-LOJL116056 | 6/20/2016 | Email from B. Hernandez to S. Helvey regarding RE: Payment Reminder - We Can Help |
| 0650 | LOJL116476 | 7/5/2016 | Email from B. Hernandez to A. Chorba regarding RE: Navient |
| 0651 | LOJL021044 | 7/26/2016 | Email from D. Stringham to J. Lohman regarding Re: Communication logs July |
| 0652 | LOJL021045-LOJL021046 | 7/27/2016 | Email from D. Stringham to J. Lohman regarding Re: Communication logs July |
| 0653 | LOJL021047-LOJL021048 | 7/27/2016 | Email from D. Stringham to J. Lohman regarding Re: Communication logs July |
| 0654 | LOJL021049-LOJL021055 | 7/29/2016 | Email from D. Stringham to J. Lohman, documents@jlgportal.com, and S. Bartlett regarding Re: Communication logs July |
| 0655 | LOJL116163 | 8/8/2016 | Email from B. Hernandez to L. Wert regarding Re: Navient |
| 0656 | LOJL116745 | 8/8/2016 | Email from L. Wert to B. Hernandez regarding Re: Navient |
| 0657 | LOJL115894 | 8/9/2016 | Email from B. Hernandez to Tonya regarding Re: Navient |
| 0658 | NSL038831-NSL038835 | 8/17/2016 | Email from S. Kashimawo to D. Abeling regarding Re: consent to represent Kashimawo |
| 0659 | LOJL085070 | 8/23/2016 | Email from B. Hernandez to D. Abeling regarding FW: Monthly Follow-up (David Mize Law Firm) |
| 0660 | LOJL085122 | 11/29/2016 | Email from J. Lohman to Phi regarding Re: Case against Navient |
| 0661 | LOJL032837-LOJL032838 | 12/1/2016 | Email from K. Suarez to D. Abeling regarding Elizabeth Ramos 210 calls; Letter from David Mize Law to Navient regarding E. Ramos, Account with AES (3/16/16) |
| 0662 | LOJL115696 | 12/29/2016 | Email from L. Wert to B. Hernandez regarding Re: Signed paperwork |
| 0663 | LOJL010450-LOJL010452 | 5/10/2017 | Email from B. Hernandez to A. Silverman regarding Re: Jimmy Lamb |
| 0664 | LOJL010504-LOJL010505 | 9/14/2017 | Email from J. Lohman to E. Brown, K. Suarez and B. Hernandez regarding Re: Veritas Legal Plan, Inc. |

38

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0665 | LOJL021522-LOJL021526 | 2/6/2018 | Email from J. Lohman to D. Stringham rgarding Hearing Preparation - Questions; Direct Examination - Dallas Stingham.docx |
| 0666 | LOJL020713 | 2/16/2018 | Email from J. Lohman to C. Baldon and David Mize Law regarding Your case against Navient |
| 0667 | LOJL059240-LOJL059242 | 3/14/2018 | Email from D. Lueck to J. Lohman regarding FW: Elizabeth Ramos V. Navient Solutions, Inc. - Counter Offer |
| 0668 | LOJL024429-LOJL024434 | 4/4/2018 | Email from B. Hernandez to K. Barnett regarding Re: Call Log |
| 0669 | NSL039443-NSL039444 | 4/12/2018 | Email from B. Brown to J. Branch regarding Bethany Brown |
| 0670 | NSL039181-NSL039185 | 4/18/2018 | Email from D. Abeling to J. Branch regarding FW: consent to represent Lewis |
| 0671 | LOJL010541-LOJL010542 | 8/23/2018 | Email from M. Luciano to B. Hernandez regarding Re: FW: Follow up |
| 0672 | LOJL025980-LOJL025981 | 8/31/2018 | Email from S. Haberman to B. Hernandez regarding more leads; Law Office Jeff Lohman Referral Tracking.xlsx |
| 0673 | LOJL083708-LOJL083709 | 9/12/2019 | Email from I. Muhtaseb to Navient@jlohman.com regarding Fw: E-mail blast |
| 0674 | LOJL000553-LOJL000565 | | Fair Debt Collection Practices Act Questionnaire - S. Helvey |
| 0675 | NSL039454-NSL039473 | | Fidelity Debt Reserve - 2016 Annual Report |
| 0676 | NSL038836-NSL038841 | | Lohman CRM Print Out |
| 0677 | | | RESERVED |
| 0678 | | | Privilege log prepared by The Law Offices of Jeffrey Lohman |
| 0679 | NSL017332 - NSL017337 | | The Law Offices of Jeffrey Lohman - Attorneys of Counsel |
| 0680 | NSL039450-NSL039453 | | The Student Debt Doctor - enrollment (B. Litty (Brown)) |
| 0681 | NSL039439-NSL039442 | | The Veritas Legal Plan Inc. - Service Plan (B. Litty) |
| 0682 | LOJL044870-LOJL044874 | 10/17/2017 | Email from J. Atterholt to D. Ruggiero regarding Re: Student Loan Debt Validation |
| 0683 | LOJL016430 | 1/17/2018 | Email from J. Lohman to D. Ruggiero and Z. Block regarding Re: FDCPA/TCPA help - Veritas Client |
| 0684 | | 3/28/2018 | Email from J. Knapp to J. Atterholt, L. Norman, J. Slaughter, Customer Service, and |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| | | | J. Lohman regarding RE: New Case Identified - Christopher Daniels v. Navient |
| 0685 | LOJL079095 - LOJL079096 | 3/28/2019 | Email from J. Lohman to J. Knapp and J. Slaughter regarding FW: devon horton |
| 0686 | NSL017329-NSL017331 | | Slaughter LLP - Biography of J. Slaughter |
| 0687 | NSL017338 | | Slaughter LLP - Contact Information |
| 0688 | LOJL122568-LOJL122569 | 5/16/2017 | Email from I. Muhtaseb to M. Crawford regarding Marvin Crawford v. Navient Solutions, Inc.; Letter to Marvin Crawford - Scan.pdf |
| 0689 | NSL053026-NSL053027 | 5/16/2017 | Email from D. Mize to I. Muhtaseb, J. Branch and J. Lohman regarding Re: Engagement Agreements - Privileged? |
| 0690 | NSL053030 | 5/16/2017 | Email from I. Muhtaseb to D. Mize, J. Branch, and J. Lohman regarding Engagement Agreements - Privileged? |
| 0691 | LOJL122127 | 6/7/2017 | Email from I. Muhtaseb to J. Anicete regarding Your Case Against Navient |
| 0692 | LOJL121351 | 6/8/2017 | Email from I. Muhtaseb to S. Schulz regarding Your Case Against Navient |
| 0693 | LOJL121908 | 6/20/2017 | Email from I. Muhtaseb to S. Helvey regarding Your Case Against Navient |
| 0694 | LOJL036947 - LOJL036948 | 7/18/2017 | Email from I. Muhtaseb to T. Haywood, D. Lueck, T. Domres and J. Lohman regarding Re: McClogan v. NSL - letter from David Mize |
| 0695 | LOJL039901 | 8/17/2017 | Email from J. Atterholt to K. Suarez, D. Mize, I. Muhtaseb, J. Branch and B. Hernandez regarding Navient Cases for Jesse Munns and Derek Allen |
| 0696 | LOJL044857 | 10/16/2017 | Email from I. Muhtaseb to D. Mize and J. Lohman regarding Matthew Grecco v. Navient |
| 0697 | LOJL044858-LOJL044859 | 10/17/2017 | Email from D. Mize to I. Muhtaseb regarding Re: Cherie Smith |
| 0698 | LOJL085641-LOJL085642 | 10/30/2017 | Email from I. Muhtaseb to D. Mize regarding Re: Follow up |
| 0699 | LOJL025189-LOJL025195 | 11/20/2017 | Email from I. Muhtaseb to M. Ibarra regarding Questions; Ibarra Outline Questions.docx |
| 0700 | LOJL122176-LOJL122182 | 11/21/2017 | Email from I. Muhtaseb to M. Ibarra regarding Questions; Ibarra Outline Questions.docx |
| 0701 | LOJL085725 | 11/24/2017 | Email from I. Muhtaseb to Lopez regarding Your Case Against Navient |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0702 | LOJL023123 | 11/28/2017 | Email from I. Muhtaseb to J. Lam regarding You Case Against Navient |
| 0703 | LOJL023126-LOJL023128 | 11/29/2017 | Email from I. Muhtaseb to J. Lam and D. Mize regarding Re: You Case Against Navient |
| 0704 | LOJL124023-LOJL124025 | 11/29/2017 | Email from I. Muhtaseb to J. Lam and D. Mize regarding Re: You Case Against Navient |
| 0705 | LOJL023131-LOJL023134 | 11/30/2017 | Email from J. Lam to I. Muhtaseb and D. Mize regarding Re: You Case Against Navient |
| 0706 | LOJL121927 | 1/5/2018 | Email from P. Natoli to I. Muhtaseb regarding Fwd: Update |
| 0707 | LOJL024184 | 1/15/2018 | Email from J. Lam to I. Muhtaseb regarding Navient Case |
| 0708 | LOJL083729-LOJL083730 | 9/12/2019 | Email from I. Muhtaseb to Navient@jlohman.com regarding Fw: Engagement Agreements - Privileged? |
| 0709 | LOJL083758 | 9/12/2019 | Email from I. Muhtaseb to Navient@jlohman.com regarding Fw: Navient Cases for Jesse Munns and Derek Allen |
| 0710 | LOJL032859-LOJL032860 | 12/6/2016 | Email from A. Lohman to J. Lohman regarding Complete November Reports; Weekly Reporting Breakdown (November).xls |
| 0711 | LOJL032951-LOJL032957 | 1/9/2017 | Email from J. Lohman to D. Mize and M. Jordan regarding Status Reports; Mize Jan 9 Status Report.xlsx; no cases.xlsx |
| 0712 | LOJL035346-LOJL035349 | 7/6/2017 | Email from J. Lohman to D. Bruen regarding New Navient excel; Navient Cases v.2.xlsx |
| 0713 | LOJL044853-LOJL044856 | 10/13/2017 | Email from J. Atterholt to J. Branch regarding FW: Take two - accounting report; Accounting Report (4).xlsx |
| 0714 | LOJL025740-LOJL025750 | 12/7/2017 | Email from S. Cook to B. Hernandez, N. Barnett, V. Marquez, K. Lumpkin, S. Bryan, J. Parise and J. Lohman regarding Month to Date; CALLSvsGOALS DEC2017.xlsx; CONSENT BACK TRACKER DEC17.xlsx |
| 0715 | LOJL025809-LOJL025811 | 1/23/2018 | Email from S. Cook to J. Lohman regarding Revocation report for jun-dec 2017; REVOCATION DONE REPORT 2017.xlsx |
| 0716 | LOJL025812-LOJL025827 | 1/25/2018 | Email from S. Cook to J. Lohman and D. Abeling regarding Creditor vs Cases , Creditor vs Calls; CREDITOR TO CALLS 2017.xlsx |
| 0717 | LOJL056272-LOJL056276 | 2/6/2018 | Email from J. Atterholt to J. Lohman, J. Branch, D. Abeling and A. Dykes regarding Settled Case Updates - Lohman Law; 022618-Settled Case Updates.xlsx |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0718 | LOJL025952-LOJL025969 | 8/6/2018 | Email from S. Cook to J. Lohman regarding June and July New Lead; Jun Jul new leads.xlsx |
| 0719 | LOJL040984-LOJL040988 | | Email from J. Atterholt to D. Mize and J. Lohman regarding Navient Cases - Mize; Mize_NavientCases.xlsx |
| 0720 | LOJL000110-LOJL000113 | | Accounting |
| 0721 | LOJL000114-LOJL000118 | | Appointments |
| 0722 | LOJL000119-LOJL000134 | | Assignee |
| 0723 | LOJL000173-LOJL000174 | | Client |
| 0724 | LOJL000176-LOJL000177 | | Collector Information |
| 0725 | LOJL000178-LOJL000378 | | Log Notes |
| 0726 | LOJL000379-LOJL000391 | | Workflow |
| 0727 | LOJL000392-LOJL000431 | | Workflow History |
| 0728 | NSL026336-NSL026337 | 11/10/2015 | Email from C. Smith and T. Belser regarding RE: Cherie SmithFW: Navient |
| 0729 | NSL037369 | 3/11/2016 | Statement - Important Private Student Loan Reduction Benefits Prepared for Erica Arndts |
| 0730 | NSL018220-NSL018222 | 5/2/2016 | 5/2/16 email from C. Beebower to Brad regarding consolidation of private student loans |
| 0731 | NSL039282-NSL039285 | 7/1/2016 | Email from D. Lewis to documents@jlgportal.com regarding Call log (Daniel Lewis) |
| 0732 | LOJL084837 | 7/13/2016 | Email from C. Bleau to I. Hernandez regarding Welcome Call Recording Email and Script (2) |
| 0733 | LOJL084838 | 7/13/2016 | Email from C. Bleau to I. Hernandez regarding Welcome Call Recording Email and Script (2) |
| 0734 | NSL039146-NSL039148 | 10/13/2016 | Email from D. Lewis to J. Knapp regarding Re: Monthly Follow-up |
| 0735 | LOJL087653 | 10/25/2016 | Email from M. Grecco to L. Norman, paralegaldml@gmail.com, S. Bartlett, M. Grecco and D. Abeling regarding Navient letttter, Communication Log 10 |
| 0736 | LOJL107326-LOJL107339 | 11/3/2017 | Email from B. Mayer to J. Branch regarding Fwd:  Welcome Aboard! (David Mize Law |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| | | | Firm); CMS Welcome Letter.docx; Budget Worksheet.docx; Communication Log.docx; David Mize Law FAQ.docx |
| 0737 | LOJL106971-LOJL106972 | 11/3/2017 | Email from B. Mayer to J. Branch regarding Fwd: script for both lenders; Call Script 1.docx |
| 0738 | LOJL122641-LOJL122643 | 11/5/2017 | Email from D. Stringham to I. Muhtaseb regarding Re: Script; The script for the call recording.txt |
| 0739 | NSL051734 | 11/8/2017 | Email from D. Mize to I. Muhtaseb and J. Lohman regarding Re: Terry Belzer |
| 0740 | NSL051737 | 11/8/2017 | Email from I. Muhtaseb to D. Mize and J. Lohman regarding Terry Belzer |
| 0741 | NSL038329 | 6/18/2018 | Email from M. Godard to A. Dykes regarding Fwd: Document from Navinet |
| 0742 | NSL038333-NSL038334 | 6/18/2018 | Email from M. Godard to A. Dykes regarding Fwd: Navinet |
| 0743 | NSL038325-NSL038326 | 6/18/2018 | Email from M. Godard to A. Dykes regarding Fwd: Original agreement from Sallie Mae |
| 0744 | NSL038330-NSL038331 | 6/18/2018 | Email from M. Godard to A. Dykes regarding Fwd: Process |
| 0745 | LOJL102288-LOJL102289 | 12/1/2018 | Email from K. Whitmore to C. Asina regarding Fwd: Documenting lender calls |
| 0746 | LOJL022555-LOJL022561 | | Email from E. Arndts to A. Dykes and J. Lohman regarding Fw: Welcome Aboard! (David Mize Law Firm); Budget Worksheet.docx; CMS Welcome Letter.docx; Communication Log.docx |
| 0747 | NSL015997-NSL016009 | 7/20/2017 | Notice of Disciplinary Charges/Notice - Failure to Respond - A. Johanson |
| 0748 | | 7/13/2020 | Bureau of Consumer Financial Protection v. GST Factoring, Inc., et al. - Complaint for Injunctive Relief, Restitution, Civil Money Penalties and Disgorgement |
| 0749 | | 8/17/2020 | Bureau of Consumer Financial Protection v. GST Factoring, Inc., et al - Stipulated Final Judgment and Order as to Defendant Daniel Ruggiero |
| 0750 | | 8/17/2020 | Bureau of Consumer Financial Protection v. GST Factoring, Inc., et al - Stipulated Final Judgment and Order as to Defendant David Mize |
| 0751 | | 8/17/2020 | Bureau of Consumer Financial Protection v. GST Factoring, Inc., et al - Stipulated Final |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| | | | Judgment and Order as to Defendant Gregory Trimarche |
| 0752 | | 8/17/2020 | Bureau of Consumer Financial Protection v. GST Factoring, Inc., et al - Stipulated Final Judgment and Order as to Defendant Jacob Slaughter |
| 0753 | | 12/15/2020 | Bureau of Consumer Financial Protection v. GST Factoring, Inc., et al - Stipulated Final Judgment and Order as to Defendants CMS LLC and Scott Freda |
| 0754 | NSL016403-NSL016404 | 5/25/2017 | FTC Stops Operators of Unlawful Student Debt Relief and Credit Repair Scheme |
| 0755 | NSL016405-NSL016411 | 10/13/2017 | FTC, State Law Enforcement Partners Announce Nationwide Crackdown on Student Loan Debt Relief Scams |
| 0756 | NSL016412-NSL016420 | | FTC Consumer Information - Student Loans |
| 0757 | | 10/18/2019 | Defendant The Law Offices of Jeffrey Lohman, P.C.'s Responses to Plaintiff's First Set of Interrogatories |
| 0758 | | 10/18/2019 | Defendant The Law Offices of Jeffrey Lohman, P.C.'s Responses to Plaintiff's Request for Production of Documents |
| 0759 | | 10/18/2019 | Defendant Ibrahim Muhtaseb's Responses to Plaintiff Navient Solutions, LLC's First Set of Interrogatories |
| 0760 | | 10/18/2019 | Defendant Ibrahim Muhtaseb's Responses to Plaintiff Navient Solutions, LLC's Requests for The Production of Documents |
| 0761 | | 10/18/2019 | Defendant Alyson Dykes Response to Plaintiff's First Set of Interrogatories |
| 0762 | | 2/26/2020 | Defendant GST Factoring, Inc.'s Answers to Navient Solutions, LLC's First Set of Interrogatories |
| 0763 | | 2/26/2020 | Defendant GST Factoring, Inc.'s Answers to Navient Solutions, LLC's First Set of Document Requests |
| 0764 | | 2/26/2020 | Defendant GST Factoring, Inc.'s Answers to Navient Solutions, LLC's First Set of Interrogatories |
| 0765 | | 2/26/2020 | Defendant Greg Trimarche's Answers to Navient Solutions, LLC's First Set of Document Requests |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0766 | | 2/28/2020 | Defendant Rick Graff Responses to Navient Solutions, LLC's First Set of Document Requests |
| 0767 | | 3/20/2020 | Defendant Bill Carlson's Objections to Plaintiff Navient Solutions, LLC's First Requests for Production of Documents |
| 0768 | | 5/5/2020 | Defendant Mansur "Manny" Kashto's Responses and Objections to Plaintiff Navient Solutions, LLC's First Set of Interrogatories |
| 0769 | | 5/5/2020 | Defendant RJ Marshall's Responses and Objections to Plaintiff Navient Solutions, LLC's First Set of Interrogatories |
| 0770 | | 5/6/2020 | Defendant Bill Carlson's Responses and Objections to Plaintiff Navient Solutions, LLC's First Set of Interrogatories |
| 0771 | | 5/13/2020 | Defendant Wes Sabri's Responses to Plaintiff's Navient Solutions, LLC's First Requests for Production of Documents |
| 0772 | | 5/13/2020 | Defendant Wes Sabri's Responses to Plaintiff's Navient Solutions, LLC's First Set of Interrogatories |
| 0773 | | | GST Factoring, Inc. Responses to Interrogatories |
| 0774 | GST002632 | 2/25/2017 | Email from B. Sievers to R. Graff regarding Fw: Legal Work |
| 0775 | | 3/9/2017 | Email from J. Slaughter to R. Graff regarding Re: Factoring contract |
| 0776 | | 3/9/2017 | Email from R. Graff to J. Slaughter, S. Freda, L. Norman and R. Graff regarding Intro |
| 0777 | | 3/9/2017 | Factoring Agreement - Jacob Slaughter |
| 0778 | | 3/10/2017 | Email from J. Slaughter to R. Graff and L. Norman regarding Fee Schedules |
| 0779 | NSL053971 | 3/22/2017 | Email from D. Mize to J. Slaughter and J. Lohman regarding Introduction |
| 0780 | NSL058075 | 8/7/2017 | Email from J. Knapp to J. Slaughter, L. Norman, D. Hepler, R. Graff, D. Mize, G. Trimarche, S. Freda, Perla, and M. Madida regarding RE: Introduction Email |
| 0781 | | 8/10/2017 | Email from J. Slaughter to S. Freda, R. Graff, D. Mize, and L. Norman regarding Ideas for Tomorrow's Conference |
| 0782 | | 8/25/2017 | Email from L. Norman to R. Graff and S. Freda regarding Recap of Sales Only for July & August 0 |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0783 | GST010018 | 2/6/2018 | Email from J. Slaughter to R. Graff regarding Talked to a prospective client |
| 0784 | NSL061929-NSL061930 | 6/25/2018 | Email from J. Slaughter to D. Mize and M. Madadi regarding TSR regulations |
| 0785 | GST003000 | 8/9/2018 | Email from J. Slaughter to R. Graff regarding Fwd: FW: andrew collins |
| 0786 | LOJL020354-LOJL020360 | 10/18/2018 | Email from J. Dress to C. Daniels and A. Dykes regarding Fwd: Daniels, Christopher - Status Update |
| 0787 | LOJL010231-LOJL010233 | 12/1/2018 | Email from K. Whitmore to C. Asina regarding Fwd: Welcome Aboard!! (Jacob Slaughter, Esq.) |
| 0788 | | 7/13/2020 | Bureau of Consumer Financial Protection v. GST Factoring, Inc. et al. - Complaint for Injunctive Relief, Restitution, Civil Money Penalties and Disgorgement |
| 0789 | | 7/13/2020 | Bureau of Consumer Financial Protection v. GST Factoring, Inc. et al. - [Proposed] Stipulated Final Judgment and Order as to Defendant Jacob Slaughter |
| 0790 | | | Private Objections |
| 0791 | | | Private Student Loan Script |
| 0792 | | | Budget Worksheet.docx |
| 0793 | | | Communication Log.docx |
| 0794 | | | CMS Welcome Letter. Pdf |
| 0795 | | | Slaughter LLP - Biography of J. Slaughter |
| 0796 | | | JSlaught Monthly Recap July-August.xlsx |
| 0797 | | | Affiliate Directory-New.xlsx |
| 0798 | | | Slaughter LLP -Practice Areas |
| 0799 | | | Jacob Slaughter - FAQs.pdf |
| 0800 | LOJL000001-LOJL000018 | 9/29/2015 | Cynthia Baldon - General Forbearance Request |
| 0801 | LOJL000019 | 3/21/2018 | Email from A. Dykes to C. Baldon regarding Follow up from Deposition |
| 0802 | LOJL000020 | 3/25/2018 | Email from C. Baldon to A. Dykes regarding Re: Follow up from Deposition |
| 0803 | LOJL000021-LOJL000029 | 3/27/2018 | Email from A. Dykes to C. Baldon regarding Supplemental Discovery; Baldon Supp Discovery.pdf |
| 0804 | LOJL000030 | 3/27/2018 | Email from C. Baldon to A. Dykes regarding Re: Supplemental Discovery |
| 0805 | LOJL000031-LOJL000032 | 3/27/2018 | Email from C. Baldon to A. Dyes forwarding mail; Monthly Bill. |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0806 | LOJL000033-LOJL000037 | 5/28/2018 | Email from C. Baldon to A. Dykes regarding Phone bill; FullBill.pdf |
| 0807 | LOJL000038-LOJL000050 | 2/12/2019 | Email from A. Dykes to C. Baldon regarding Evidentiary Hearing Questions; Baldon, Cynthia v NSL - Appeal Questions.docx; Cynthia Baldon - C&D.pdf; (Baldon) Final Doc Production (NSL000001-NSL000210) (Served 02.27.2017) |
| 0808 | LOJL000051-LOJL000052 | 7/18/2019 | Email from C. Baldon to J. Lohman regarding Re Navient v Cynthia Baldon - Petition to Confirm Arbitration Award - DRAFT STIPULATION |
| 0809 | LOJL000053-LOJL000109 | 10/17/2019 | Email from C. Baldon to J. Lohman regarding Re: Navient Inquiry; text messages between C. Baldon and J. Lohman; email history between C. Baldon and LOJL; call history with LOJL |
| 0810 | NSL056320-NSL056322 | | Attorneys Fees Update - Baldon, Cynthia |
| 0811 | NSL056323-NSL056325 | | Attorneys Fees Update - Ibarra, Miguel |
| 0812 | NSL056326 | | Attorneys Fees Update - Ingram, David |
| 0813 | NSL056327-NSL056329 | | Attorneys Fees Update - Jaimes, Angela |
| 0814 | NSL056330 | | Attorneys Fees Update - Kerr, Tyler |
| 0815 | NSL056331 | | Attorneys Fees Update - Klausing, Kristine |
| 0816 | NSL056332-NSL056334 | | Attorneys Fees Update - Moreno, Katherine |
| 0817 | NSL056335-NSL056337 | | Attorneys Fees Update - Salazar, Ralph |
| 0818 | NSL056338 | | Attorneys Fees Update - Snyder, Amanda |
| 0819 | NSL028089 | | Acevedo, Emily |
| 0820 | NSL028090 | | Alkazian, Tara |
| 0821 | NSL028091-NSL028092 | | Allen, Derek |
| 0822 | NSL028093 | | Alvarez, Jorge |
| 0823 | NSL028094 | | Amaral, Kourtnee |
| 0824 | NSL028095 | | Anicete, Jennifer |
| 0825 | NSL028096 | | Arndts, Erica |
| 0826 | NSL028097 | | Baker, Jasmine |
| 0827 | NSL028098-NSL028100 | | Baldon, Cynthia |
| 0828 | NSL028101 | | Baldyga, Matthew |
| 0829 | NSL028102 | | Barnett, Kyle |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0830 | NSL028103 | | Brody, Christopher |
| 0831 | NSL028104 | | Centrella, Daniel |
| 0832 | NSL028105 | | Chorba, Adam |
| 0833 | NSL028106 | | Collier, Ashley |
| 0834 | NSL028107 | | Crawford, Marvin |
| 0835 | NSL028108 | | Cummings, Charliette |
| 0836 | NSL028109-NSL028111 | | Cupid, Jamila |
| 0837 | NSL028112 | | Daniels, Christopher |
| 0838 | NSL028113 | | Davis, Charla |
| 0839 | NSL028114 | | Deffenbaugh, Shawn |
| 0840 | NSL028115-NSL028116 | | Deubner, Dorothy |
| 0841 | NSL028117 | | Evans, Jessica (Bell) |
| 0842 | NSL028118 | | Fine, Amanda |
| 0843 | NSL028119 | | Frazier, Timothy |
| 0844 | NSL028120 | | Gallagher, Patrick |
| 0845 | NSL028121 | | Gilman, Marc |
| 0846 | NSL028122 | | Givens, Breanna |
| 0847 | NSL028123 | | Godard, Melissa |
| 0848 | NSL028124 | | Graziani, Joseph |
| 0849 | NSL028125 | | Grecco, Matthew |
| 0850 | NSL028126 | | Helvey, Shanna |
| 0851 | NSL028127 | | Hernandez, Indra |
| 0852 | NSL028128-NSL028130 | | Ibarra, Miguel |
| 0853 | NSL028131 | | Impreso, Emma |
| 0854 | NSL028132 | | Ingram, David |
| 0855 | NSL028133-NSL028135 | | Jaimes, Angela |
| 0856 | NSL028136 | | Johnson, Carlos |
| 0857 | NSL028137 | | Johnson, Sheba |
| 0858 | NSL028138 | | Juarez, Tara |
| 0859 | NSL028139-NSL028140 | | Kashimawo, Sharafadeen |
| 0860 | NSL028141 | | Kerr, Tyler |
| 0861 | NSL028142 | | Kim, Yong |
| 0862 | NSL028143 | | Klausing, Kristine |
| 0863 | NSL028144 | | Lam, Jimmy |
| 0864 | NSL028145 | | Lee, Jason |
| 0865 | NSL028146 - NSL028147 | | Lewis, Daniel |
| 0866 | NSL028148 | | Lewis, Heidi |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0867 | NSL028149 | | Litty, Bethany |
| 0868 | NSL028150 | | Locke, Daniel |
| 0869 | NSL028151 | | Lopez, Luis |
| 0870 | NSL028152 | | Lostaglio, Frank |
| 0871 | NSL028153 | | Maier, Ashley |
| 0872 | NSL028154 | | Mayer, Brandy |
| 0873 | NSL028155 | | McClogan, Jon |
| 0874 | NSL028156 | | Mendoza, Judylynn |
| 0875 | NSL028157 | | Millora, Marvin |
| 0876 | NSL028158-NSL028159 | | Moore, Brad |
| 0877 | NSL028160-NSL028162 | | Moreno, Katherine |
| 0878 | NSL028163 | | Munns, Jesse |
| 0879 | NSL028164 | | Murphy, Michael |
| 0880 | NSL028165-NSL028167 | | Myers, Kristen |
| 0881 | NSL028168 | | Natoli, Paul |
| 0882 | NSL028169 | | Neal, Tiana |
| 0883 | NSL028170 | | Ozaki, Phillip |
| 0884 | NSL028171 | | Patel, Shilpa |
| 0885 | NSL028172-028174 | | Pohl, Jessica |
| 0886 | NSL028175 | | Ramos, Elizabeth |
| 0887 | NSL028176 | | Rodriguez, Jose |
| 0888 | NSL028177 | | Rogers, William |
| 0889 | NSL028178-NSL028180 | | Salazar, Ralph |
| 0890 | NSL028181 | | Santiago, Gabriela |
| 0891 | NSL028182 | | Schulz, Stephanie |
| 0892 | NSL028183 | | Smith, Cherie |
| 0893 | NSL028184 | | Smith, Johnathan |
| 0894 | NSL028185 | | Smith, Victoria |
| 0895 | NSL028186-NSL028188 | | Smugala, Brian |
| 0896 | NSL028189 | | Snyder, Amanda |
| 0897 | NSL028190 | | Stotler, Danielle |
| 0898 | NSL028191-NSL028192 | | Stringham, Dallas |
| 0899 | NSL028193 | | Thomas, Jenna |
| 0900 | NSL028194 | | Thompson, Michele |
| 0901 | NSL028195 | | Turner, Chase |
| 0902 | NSL028196 | | Welch, Laura |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0903 | NSL028197 | | Wert, Lindsey |
| 0904 | NSL028198 | | Whitaker, Kennan |
| 0905 | NSL028199-NSL028201 | | White, Jeff and Laurie |
| 0906 | NSL028202 | | Whitmore, Kelly |
| 0907 | NSL028203-NSL028204 | | Wooling, Robin |
| 0908 | NSL028205 | | Wundelrich, Kristen |
| 0909 | | 7/17/2020 | Report of Philip J. Harvey |
| 0910 | | | Damage Calculations Updated 10.20.20 |
| 0911 | | | Philip J. Harvey - Curriculum Vitae |
| 0912 | NSL027971-NSL028088 | | RICO II Screenshots Redacted (Cares) |
| 0913 | | | USAO Attorney's Fees Marix - 2015-2021 |
| 0914 | | | GS Locality Rates - 2018 |
| 0915 | NSL062082-NSL062116 | | Acevedo, Emily invoices_Redacted |
| 0916 | NSL062117-NSL062165 | | Alkazian, Tara invoices_Redacted |
| 0917 | NSL062166-NSL062235 | | Allen, Derek invoices_Redacted |
| 0918 | NSL062236-NSL062286 | | Amaral, Kourtnee invoices_Redacted |
| 0919 | NSL062287-NSL062332 | | Anicete, Jennifer invoices_Redacted |
| 0920 | NSL062333-NSL062392 | | Arndts, Erica invoices_Redacted |
| 0921 | NSL062393-NSL062445 | | Baker, Jasmine invoices_Redacted |
| 0922 | NSL062446-NSL062593 | | Baldon, Cynthia invoices_Redacted |
| 0923 | NSL062594-NSL062619 | | Baldyga, Matthew invoices_Redacted |
| 0924 | NSL062620-NSL062660 | | Barnett, Kyle invoices_Redacted |
| 0925 | NSL062661-NSL062679 | | Brody, Christopher invoices_Redacted |
| 0926 | NSL062680-NSL062713 | | Centrella, Daniel invoices_Redacted |
| 0927 | NSL062714-NSL062762 | | Chorba, Adam invoices_Redacted |
| 0928 | NSL062763-NSL062815 | | Collier, Ashley invoices_Redacted |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0929 | NSL062816-NSL062864 | | Crawford, Marvin invoices_Redacted |
| 0930 | NSL062865-NSL062905 | | Cummings, Charliette invoices_Redacted |
| 0931 | NSL062906-NSL062933 | | Daniels, Christopher invoices_Redacted |
| 0932 | NSL062934-NSL063003 | | Davis, Charla invoices_Redacted |
| 0933 | NSL063004-NSL063052 | | Deffenbaugh, Shawn invoices_Redacted |
| 0934 | NSL063053-NSL063120 | | Deubner, Dorothy invoices_Redacted |
| 0935 | NSL063121-NSL063170 | | Evans, Jessica invoices_Redacted |
| 0936 | NSL063171-NSL063206 | | Fine, Amanda invoices_Redacted |
| 0937 | NSL063207-NSL063249 | | Frazier, Timothy invoices_Redacted |
| 0938 | NSL063250-NSL063276 | | Gallagher, Patrick invoices_Redacted |
| 0939 | NSL063277-NSL063285 | | Gilman, Marc invoices_Redacted |
| 0940 | NSL063286-NSL063334 | | Givens, Breanna invoices_Redacted |
| 0941 | NSL063335-NSL063391 | | Godard, Melissa invoices_Redacted |
| 0942 | NSL063392-NSL063397 | | Graziani, Joseph invoices_Redacted |
| 0943 | NSL063398-NSL063435 | | Grecco, Matthew invoices_Redacted |
| 0944 | NSL063436-NSL063449 | | Helvey, Shanna invoices_Redacted |
| 0945 | NSL063450-NSL063490 | | Hernandez, Indra invoices_Redacted |
| 0946 | NSL063491-NSL063625 | | Ibarra, Miguel invoices_Redacted |
| 0947 | NSL063626-NSL063666 | | Impreso, Emma invoices_Redacted |
| 0948 | NSL063667-NSL063698 | | Ingram, David invoices_Redacted |
| 0949 | NSL063699-NSL063817 | | Jaimes, Angela invoices_Redacted |
| 0950 | NSL063818-NSL063845 | | Johnson, Carlos invoices_Redacted |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0951 | NSL063846-NSL063891 | | Juarez, Tara invoices_Redacted |
| 0952 | NSL063892-NSL063972 | | Kashimawo, Sharafadeen invoices_Redacted |
| 0953 | NSL063973-NSL064021 | | Kerr, Tyler invoices_Redacted |
| 0954 | NSL064022-NSL064041 | | Kim, Yong invoices_Redacted |
| 0955 | NSL064042-NSL064098 | | Klausing, Kristine invoices_Redacted |
| 0956 | NSL064099-NSL064162 | | Lam, Jimmy invoices_Redacted |
| 0957 | NSL064163-NSL064169 | | Lee, Jason invoices_Redacted |
| 0958 | NSL064170-NSL064253 | | Lewis, Daniel invoices_Redacted |
| 0959 | NSL064254-NSL064326 | | Lewis, Heidi invoices_Redacted |
| 0960 | NSL064327-NSL064370 | | Litty, Bethany invoices_Redacted |
| 0961 | NSL064371-NSL064378 | | Locke, Daniel invoices_Redacted |
| 0962 | NSL064379-NSL064436 | | Lopez, Luis invoices_Redacted |
| 0963 | NSL064437-NSL064489 | | Lostaglio, Frank invoices_Redacted |
| 0964 | NSL064490-NSL064509 | | Maier, Ashley invoices_Redacted |
| 0965 | NSL064510-NSL064565 | | Mayer, Brandy invoices_Redacted |
| 0966 | NSL064566-NSL064613 | | McClogan, Jon invoices_Redacted |
| 0967 | NSL064614-NSL064652 | | Mendoza, Judylynn invoices_Redacted |
| 0968 | NSL064653-NSL064702 | | Millora, Marvin invoices_Redacted |
| 0969 | NSL064703-NSL064785 | | Moore, Brad invoices_Redacted |
| 0970 | NSL064786-NSL064811 | | Munns, Jesse invoices_Redacted |
| 0971 | NSL064812-NSL064849 | | Murphy, Michael C invoices_Redacted |
| 0972 | NSL064850-NSL064929 | | Myers, Kristen invoices_Redacted |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0973 | NSL064930-NSL064991 | | Natoli, Paul invoices_Redacted |
| 0974 | NSL064992-NSL065010 | | Neal, Tiana invoices_Redacted |
| 0975 | NSL065011-NSL065069 | | Ozaki, Phillip invoices_Redacted |
| 0976 | NSL065070-NSL065075 | | Patel, Shilpa invoices_Redacted |
| 0977 | NSL065076-NSL065167 | | Pohl, Jessica invoices_Redacted |
| 0978 | NSL065168-NSL065228 | | Ramos, Elizabeth invoices_Redacted |
| 0979 | NSL065229-NSL065231 | | Rodriguez, Jose invoices_Redacted |
| 0980 | NSL065232-NSL065301 | | Rogers, William invoices_Redacted |
| 0981 | NSL065302-NSL065431 | | Salazar, Ralph invoices_Redacted |
| 0982 | NSL065432-NSL065467 | | Santiago, Gabriela invoices_Redacted |
| 0983 | NSL065468-NSL065519 | | Schulz, Stephanie invoices_Redacted |
| 0984 | NSL065520-NSL065574 | | Smith, Cherie invoices_Redacted |
| 0985 | NSL065575-NSL065636 | | Smith, Jonathan invoices_Redacted |
| 0986 | NSL065637-NSL065672 | | Smith, Victoria invoices_Redacted |
| 0987 | NSL065673-NSL065757 | | Smugala, Brian & Michelle invoices_Redacted |
| 0988 | NSL065758-NSL065808 | | Snyder, Amanda invoices_Redacted |
| 0989 | NSL065809-NSL065865 | | Stotler, Danielle invoices_Redacted |
| 0990 | NSL065866-NSL065945 | | Stringham, Dallas invoices_Redacted |
| 0991 | NSL065946-NSL065985 | | Thomas, Jenna invoices_Redacted |
| 0992 | NSL065986-NSL066014 | | Turner, Chase invoices_Redacted |
| 0993 | NSL066015-NSL066081 | | Welch, Laura invoices_Redacted |
| 0994 | NSL066082-NSL066139 | | Wert, Lindsey invoices_Redacted |

| Trial Exh. No. | Bates Range | Date | Description |
|---|---|---|---|
| 0995 | NSL066140-NSL066184 | | Whitaker, Kennan invoices_Redacted |
| 0996 | NSL066185-NSL066238 | | Whitmore, Kelly invoices_Redacted |
| 0997 | NSL066239-NSL066285 | | Wunderlich, Kristen invoices_Redacted |
| 0998 | NSL021896 - NSL022006 | 7/31/2017 | Heidi Lewis v. Navient Solutions, Inc. - Declaration of Randall Snyder |
| 0999 | LOJL040450-LOJL040499 | 8/7/2017 | Hernandez v. Navient Solutions, LLC - Expert Report of Ray Horak |
| 1000 | | 10/10/2017 | Moore v. Navient Solutions, Inc. - Award of Arbitrator |
| 1001 | | 12/6/2017 | Mayer v. Navient Solutions, Inc. - Award of Arbitrator |
| 1002 | | 8/2/2018 | Lewis v. Navient Solutions, Inc. - Reasoned Award |
| 1003 | | 12/20/2018 | Johnson v. Navient Solutions, LLC - Award of Arbitrator |
| 1004 | | 2/2/2019 | Jeff and Laurie White v. Navient Solutions, LLC - Award of Arbitrator |

In addition to the exhibits identified above, Plaintiff reserves the right to use and offer any document necessary to establish the foundation of any of the identified exhibits, summaries, compilations, graphic presentations, and/or enlargements of any of the foregoing exhibits. Plaintiff also reserves the right to offer individual pages of identified exhibits or to offer subsets of identified exhibits.

Dated: July 9, 2021                              Respectfully submitted,

                                                 */s/ Jeffrey R. Hamlin*
                                                 Jeffrey R. Hamlin (Va. Bar No. 46932)
                                                 George R. Calhoun V (*pro hac vice*)
                                                 IFRAH PLLC
                                                 1717 Pennsylvania Avenue NW
                                                 Suite 650
                                                 Washington, DC 20006-2004
                                                 (202) 524-4140 – Tel.
                                                 (202) 524-4141 – Fax
                                                 jhamlin@ifrahlaw.com
                                                 george@ifrahlaw.com

                                                 *Counsel for Plaintiff Navient Solutions, LLC*